| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 6845 | | | | | | | |
| 6846 | | | | | | | |
| 6847 | | | | | | | |
| 6848 | | | | | | | |
| 6849 | | | | | | | |
| 6850 | | | | | | | |
| 6851 | | | | | | | |
| 6852 | | | | | | | |
| 6853 | | | | | | | |
| 6854 | | | | | | | |
| 6855 | | | | | | | |
| 6856 | | | | | | | |
| 6857 | | | | | | | |
| 6858 | | | | | | | |
| 6859 | | | | | | | |
| 6860 | | | | | | | |
| 6861 | | | | | | | |
| 6862 | | | | | | | |
| 6863 | | | | | | | |
| 6864 | | | | | | | |
| 6865 | | | | | | | |
| 6866 | | | | | | | |
| 6867 | | | | | | | |
| 6868 | | | | | | | |
| 6869 | | | | | | | |
| 6870 | | | | | | | |
| 6871 | | | | | | | |
| 6872 | | | | | | | |
| 6873 | | | | | | | |
| 6874 | | | | | | | |
| 6875 | | | | | | | |
| 6876 | | | | | | | |
| 6877 | | | | | | | |
| 6878 | | | | | | | |
| 6879 | | | | | | | |
| 6880 | | | | | | | |
| 6881 | | | | | | | |
| 6882 | | | | | | | |
| 6883 | | | | | | | |
| 6884 | | | | | | | |
| 6885 | | | | | | | |
| 6886 | | | | | | | |
| 6887 | | | | | | | |
| 6888 | | | | | | | |
| 6889 | | | | | | | |
| 6890 | | | | | | | |
| 6891 | | | | | | | |
| 6892 | | | | | | | |
| 6893 | | | | | | | |
| 6894 | | | | | | | |
| 6895 | | | | | | | |
| 6896 | | | | | | | |
| 6897 | | | | | | | |
| 6898 | | | | | | | |
| 6899 | | | | | | | |
| 6900 | | | | | | | |
| 6901 | | | | | | | |
| 6902 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 6903 | | | | | | | |
| 6904 | | | | | | | |
| 6905 | | | | | | | |
| 6906 | | | | | | | |
| 6907 | | | | | | | |
| 6908 | | | | | | | |
| 6909 | | | | | | | |
| 6910 | | | | | | | |
| 6911 | | | | | | | |
| 6912 | | | | | | | |
| 6913 | | | | | | | |
| 6914 | | | | | | | |
| 6915 | | | | | | | |
| 6916 | | | | | | | |
| 6917 | | | | | | | |
| 6918 | | | | | | | |
| 6919 | | | | | | | |
| 6920 | | | | | | | |
| 6921 | | | | | | | |
| 6922 | | | | | | | |
| 6923 | | | | | | | |
| 6924 | | | | | | | |
| 6925 | | | | | | | |
| 6926 | | | | | | | |
| 6927 | | | | | | | |
| 6928 | | | | | | | |
| 6929 | | | | | | | |
| 6930 | | | | | | | |
| 6931 | | | | | | | |
| 6932 | | | | | | | |
| 6933 | | | | | | | |
| 6934 | | | | | | | |
| 6935 | | | | | | | |
| 6936 | | | | | | | |
| 6937 | | | | | | | |
| 6938 | | | | | | | |
| 6939 | | | | | | | |
| 6940 | | | | | | | |
| 6941 | | | | | | | |
| 6942 | | | | | | | |
| 6943 | | | | | | | |
| 6944 | | | | | | | |
| 6945 | | | | | | | |
| 6946 | | | | | | | |
| 6947 | | | | | | | |
| 6948 | | | | | | | |
| 6949 | | | | | | | |
| 6950 | | | | | | | |
| 6951 | | | | | | | |
| 6952 | | | | | | | |
| 6953 | | | | | | | |
| 6954 | | | | | | | |
| 6955 | | | | | | | |
| 6956 | | | | | | | |
| 6957 | | | | | | | |
| 6958 | | | | | | | |
| 6959 | | | | | | | |
| 6960 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 6961 | | | | | | | |
| 6962 | | | | | | | |
| 6963 | | | | | | | |
| 6964 | | | | | | | |
| 6965 | | | | | | | |
| 6966 | | | | | | | |
| 6967 | | | | | | | |
| 6968 | | | | | | | |
| 6969 | | | | | | | |
| 6970 | | | | | | | |
| 6971 | | | | | | | |
| 6972 | | | | | | | |
| 6973 | | | | | | | |
| 6974 | | | | | | | |
| 6975 | | | | | | | |
| 6976 | | | | | | | |
| 6977 | | | | | | | |
| 6978 | | | | | | | |
| 6979 | | | | | | | |
| 6980 | | | | | | | |
| 6981 | | | | | | | |
| 6982 | | | | | | | |
| 6983 | | | | | | | |
| 6984 | | | | | | | |
| 6985 | | | | | | | |
| 6986 | | | | | | | |
| 6987 | | | | | | | |
| 6988 | | | | | | | |
| 6989 | | | | | | | |
| 6990 | | | | | | | |
| 6991 | | | | | | | |
| 6992 | | | | | | | |
| 6993 | | | | | | | |
| 6994 | | | | | | | |
| 6995 | | | | | | | |
| 6996 | | | | | | | |
| 6997 | | | | | | | |
| 6998 | | | | | | | |
| 6999 | | | | | | | |
| 7000 | | | | | | | |
| 7001 | | | | | | | |
| 7002 | | | | | | | |
| 7003 | | | | | | | |
| 7004 | | | | | | | |
| 7005 | | | | | | | |
| 7006 | | | | | | | |
| 7007 | | | | | | | |
| 7008 | | | | | | | |
| 7009 | | | | | | | |
| 7010 | | | | | | | |
| 7011 | | | | | | | |
| 7012 | | | | | | | |
| 7013 | | | | | | | |
| 7014 | | | | | | | |
| 7015 | | | | | | | |
| 7016 | | | | | | | |
| 7017 | | | | | | | |
| 7018 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7019 | | | | | | | |
| 7020 | | | | | | | |
| 7021 | | | | | | | |
| 7022 | | | | | | | |
| 7023 | | | | | | | |
| 7024 | | | | | | | |
| 7025 | | | | | | | |
| 7026 | | | | | | | |
| 7027 | | | | | | | |
| 7028 | | | | | | | |
| 7029 | | | | | | | |
| 7030 | | | | | | | |
| 7031 | | | | | | | |
| 7032 | | | | | | | |
| 7033 | | | | | | | |
| 7034 | | | | | | | |
| 7035 | | | | | | | |
| 7036 | | | | | | | |
| 7037 | | | | | | | |
| 7038 | | | | | | | |
| 7039 | | | | | | | |
| 7040 | | | | | | | |
| 7041 | | | | | | | |
| 7042 | | | | | | | |
| 7043 | | | | | | | |
| 7044 | | | | | | | |
| 7045 | | | | | | | |
| 7046 | | | | | | | |
| 7047 | | | | | | | |
| 7048 | | | | | | | |
| 7049 | | | | | | | |
| 7050 | | | | | | | |
| 7051 | | | | | | | |
| 7052 | | | | | | | |
| 7053 | | | | | | | |
| 7054 | | | | | | | |
| 7055 | | | | | | | |
| 7056 | | | | | | | |
| 7057 | | | | | | | |
| 7058 | | | | | | | |
| 7059 | | | | | | | |
| 7060 | | | | | | | |
| 7061 | | | | | | | |
| 7062 | | | | | | | |
| 7063 | | | | | | | |
| 7064 | | | | | | | |
| 7065 | | | | | | | |
| 7066 | | | | | | | |
| 7067 | | | | | | | |
| 7068 | | | | | | | |
| 7069 | | | | | | | |
| 7070 | | | | | | | |
| 7071 | | | | | | | |
| 7072 | | | | | | | |
| 7073 | | | | | | | |
| 7074 | | | | | | | |
| 7075 | | | | | | | |
| 7076 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7077 | | | | | | | |
| 7078 | | | | | | | |
| 7079 | | | | | | | |
| 7080 | | | | | | | |
| 7081 | | | | | | | |
| 7082 | | | | | | | |
| 7083 | | | | | | | |
| 7084 | | | | | | | |
| 7085 | | | | | | | |
| 7086 | | | | | | | |
| 7087 | | | | | | | |
| 7088 | | | | | | | |
| 7089 | | | | | | | |
| 7090 | | | | | | | |
| 7091 | | | | | | | |
| 7092 | | | | | | | |
| 7093 | | | | | | | |
| 7094 | | | | | | | |
| 7095 | | | | | | | |
| 7096 | | | | | | | |
| 7097 | | | | | | | |
| 7098 | | | | | | | |
| 7099 | | | | | | | |
| 7100 | | | | | | | |
| 7101 | | | | | | | |
| 7102 | | | | | | | |
| 7103 | | | | | | | |
| 7104 | | | | | | | |
| 7105 | | | | | | | |
| 7106 | | | | | | | |
| 7107 | | | | | | | |
| 7108 | | | | | | | |
| 7109 | | | | | | | |
| 7110 | | | | | | | |
| 7111 | | | | | | | |
| 7112 | | | | | | | |
| 7113 | | | | | | | |
| 7114 | | | | | | | |
| 7115 | | | | | | | |
| 7116 | | | | | | | |
| 7117 | | | | | | | |
| 7118 | | | | | | | |
| 7119 | | | | | | | |
| 7120 | | | | | | | |
| 7121 | | | | | | | |
| 7122 | | | | | | | |
| 7123 | | | | | | | |
| 7124 | | | | | | | |
| 7125 | | | | | | | |
| 7126 | | | | | | | |
| 7127 | | | | | | | |
| 7128 | | | | | | | |
| 7129 | | | | | | | |
| 7130 | | | | | | | |
| 7131 | | | | | | | |
| 7132 | | | | | | | |
| 7133 | | | | | | | |
| 7134 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 7135 | | | | | | | |
| 7136 | | | | | | | |
| 7137 | | | | | | | |
| 7138 | | | | | | | |
| 7139 | | | | | | | |
| 7140 | | | | | | | |
| 7141 | | | | | | | |
| 7142 | | | | | | | |
| 7143 | | | | | | | |
| 7144 | | | | | | | |
| 7145 | | | | | | | |
| 7146 | | | | | | | |
| 7147 | | | | | | | |
| 7148 | | | | | | | |
| 7149 | | | | | | | |
| 7150 | | | | | | | |
| 7151 | | | | | | | |
| 7152 | | | | | | | |
| 7153 | | | | | | | |
| 7154 | | | | | | | |
| 7155 | | | | | | | |
| 7156 | | | | | | | |
| 7157 | | | | | | | |
| 7158 | | | | | | | |
| 7159 | | | | | | | |
| 7160 | | | | | | | |
| 7161 | | | | | | | |
| 7162 | | | | | | | |
| 7163 | | | | | | | |
| 7164 | | | | | | | |
| 7165 | | | | | | | |
| 7166 | | | | | | | |
| 7167 | | | | | | | |
| 7168 | | | | | | | |
| 7169 | | | | | | | |
| 7170 | | | | | | | |
| 7171 | | | | | | | |
| 7172 | | | | | | | |
| 7173 | | | | | | | |
| 7174 | | | | | | | |
| 7175 | | | | | | | |
| 7176 | | | | | | | |
| 7177 | | | | | | | |
| 7178 | | | | | | | |
| 7179 | | | | | | | |
| 7180 | | | | | | | |
| 7181 | | | | | | | |
| 7182 | | | | | | | |
| 7183 | | | | | | | |
| 7184 | | | | | | | |
| 7185 | | | | | | | |
| 7186 | | | | | | | |
| 7187 | | | | | | | |
| 7188 | | | | | | | |
| 7189 | | | | | | | |
| 7190 | | | | | | | |
| 7191 | | | | | | | |
| 7192 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7193 | | | | | | | |
| 7194 | | | | | | | |
| 7195 | | | | | | | |
| 7196 | | | | | | | |
| 7197 | | | | | | | |
| 7198 | | | | | | | |
| 7199 | | | | | | | |
| 7200 | | | | | | | |
| 7201 | | | | | | | |
| 7202 | | | | | | | |
| 7203 | | | | | | | |
| 7204 | | | | | | | |
| 7205 | | | | | | | |
| 7206 | | | | | | | |
| 7207 | | | | | | | |
| 7208 | | | | | | | |
| 7209 | | | | | | | |
| 7210 | | | | | | | |
| 7211 | | | | | | | |
| 7212 | | | | | | | |
| 7213 | | | | | | | |
| 7214 | | | | | | | |
| 7215 | | | | | | | |
| 7216 | | | | | | | |
| 7217 | | | | | | | |
| 7218 | | | | | | | |
| 7219 | | | | | | | |
| 7220 | | | | | | | |
| 7221 | | | | | | | |
| 7222 | | | | | | | |
| 7223 | | | | | | | |
| 7224 | | | | | | | |
| 7225 | | | | | | | |
| 7226 | | | | | | | |
| 7227 | | | | | | | |
| 7228 | | | | | | | |
| 7229 | | | | | | | |
| 7230 | | | | | | | |
| 7231 | | | | | | | |
| 7232 | | | | | | | |
| 7233 | | | | | | | |
| 7234 | | | | | | | |
| 7235 | | | | | | | |
| 7236 | | | | | | | |
| 7237 | | | | | | | |
| 7238 | | | | | | | |
| 7239 | | | | | | | |
| 7240 | | | | | | | |
| 7241 | | | | | | | |
| 7242 | | | | | | | |
| 7243 | | | | | | | |
| 7244 | | | | | | | |
| 7245 | | | | | | | |
| 7246 | | | | | | | |
| 7247 | | | | | | | |
| 7248 | | | | | | | |
| 7249 | | | | | | | |
| 7250 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7251 | | | | | | | |
| 7252 | | | | | | | |
| 7253 | | | | | | | |
| 7254 | | | | | | | |
| 7255 | | | | | | | |
| 7256 | | | | | | | |
| 7257 | | | | | | | |
| 7258 | | | | | | | |
| 7259 | | | | | | | |
| 7260 | | | | | | | |
| 7261 | | | | | | | |
| 7262 | | | | | | | |
| 7263 | | | | | | | |
| 7264 | | | | | | | |
| 7265 | | | | | | | |
| 7266 | | | | | | | |
| 7267 | | | | | | | |
| 7268 | | | | | | | |
| 7269 | | | | | | | |
| 7270 | | | | | | | |
| 7271 | | | | | | | |
| 7272 | | | | | | | |
| 7273 | | | | | | | |
| 7274 | | | | | | | |
| 7275 | | | | | | | |
| 7276 | | | | | | | |
| 7277 | | | | | | | |
| 7278 | | | | | | | |
| 7279 | | | | | | | |
| 7280 | | | | | | | |
| 7281 | | | | | | | |
| 7282 | | | | | | | |
| 7283 | | | | | | | |
| 7284 | | | | | | | |
| 7285 | | | | | | | |
| 7286 | | | | | | | |
| 7287 | | | | | | | |
| 7288 | | | | | | | |
| 7289 | | | | | | | |
| 7290 | | | | | | | |
| 7291 | | | | | | | |
| 7292 | | | | | | | |
| 7293 | | | | | | | |
| 7294 | | | | | | | |
| 7295 | | | | | | | |
| 7296 | | | | | | | |
| 7297 | | | | | | | |
| 7298 | | | | | | | |
| 7299 | | | | | | | |
| 7300 | | | | | | | |
| 7301 | | | | | | | |
| 7302 | | | | | | | |
| 7303 | | | | | | | |
| 7304 | | | | | | | |
| 7305 | | | | | | | |
| 7306 | | | | | | | |
| 7307 | | | | | | | |
| 7308 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7309 | | | | | | | |
| 7310 | | | | | | | |
| 7311 | | | | | | | |
| 7312 | | | | | | | |
| 7313 | | | | | | | |
| 7314 | | | | | | | |
| 7315 | | | | | | | |
| 7316 | | | | | | | |
| 7317 | | | | | | | |
| 7318 | | | | | | | |
| 7319 | | | | | | | |
| 7320 | | | | | | | |
| 7321 | | | | | | | |
| 7322 | | | | | | | |
| 7323 | | | | | | | |
| 7324 | | | | | | | |
| 7325 | | | | | | | |
| 7326 | | | | | | | |
| 7327 | | | | | | | |
| 7328 | | | | | | | |
| 7329 | | | | | | | |
| 7330 | | | | | | | |
| 7331 | | | | | | | |
| 7332 | | | | | | | |
| 7333 | | | | | | | |
| 7334 | | | | | | | |
| 7335 | | | | | | | |
| 7336 | | | | | | | |
| 7337 | | | | | | | |
| 7338 | | | | | | | |
| 7339 | | | | | | | |
| 7340 | | | | | | | |
| 7341 | | | | | | | |
| 7342 | | | | | | | |
| 7343 | | | | | | | |
| 7344 | | | | | | | |
| 7345 | | | | | | | |
| 7346 | | | | | | | |
| 7347 | | | | | | | |
| 7348 | | | | | | | |
| 7349 | | | | | | | |
| 7350 | | | | | | | |
| 7351 | | | | | | | |
| 7352 | | | | | | | |
| 7353 | | | | | | | |
| 7354 | | | | | | | |
| 7355 | | | | | | | |
| 7356 | | | | | | | |
| 7357 | | | | | | | |
| 7358 | | | | | | | |
| 7359 | | | | | | | |
| 7360 | | | | | | | |
| 7361 | | | | | | | |
| 7362 | | | | | | | |
| 7363 | | | | | | | |
| 7364 | | | | | | | |
| 7365 | | | | | | | |
| 7366 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7367 | | | | | | | |
| 7368 | | | | | | | |
| 7369 | | | | | | | |
| 7370 | | | | | | | |
| 7371 | | | | | | | |
| 7372 | | | | | | | |
| 7373 | | | | | | | |
| 7374 | | | | | | | |
| 7375 | | | | | | | |
| 7376 | | | | | | | |
| 7377 | | | | | | | |
| 7378 | | | | | | | |
| 7379 | | | | | | | |
| 7380 | | | | | | | |
| 7381 | | | | | | | |
| 7382 | | | | | | | |
| 7383 | | | | | | | |
| 7384 | | | | | | | |
| 7385 | | | | | | | |
| 7386 | | | | | | | |
| 7387 | | | | | | | |
| 7388 | | | | | | | |
| 7389 | | | | | | | |
| 7390 | | | | | | | |
| 7391 | | | | | | | |
| 7392 | | | | | | | |
| 7393 | | | | | | | |
| 7394 | | | | | | | |
| 7395 | | | | | | | |
| 7396 | | | | | | | |
| 7397 | | | | | | | |
| 7398 | | | | | | | |
| 7399 | | | | | | | |
| 7400 | | | | | | | |
| 7401 | | | | | | | |
| 7402 | | | | | | | |
| 7403 | | | | | | | |
| 7404 | | | | | | | |
| 7405 | | | | | | | |
| 7406 | | | | | | | |
| 7407 | | | | | | | |
| 7408 | | | | | | | |
| 7409 | | | | | | | |
| 7410 | | | | | | | |
| 7411 | | | | | | | |
| 7412 | | | | | | | |
| 7413 | | | | | | | |
| 7414 | | | | | | | |
| 7415 | | | | | | | |
| 7416 | | | | | | | |
| 7417 | | | | | | | |
| 7418 | | | | | | | |
| 7419 | | | | | | | |
| 7420 | | | | | | | |
| 7421 | | | | | | | |
| 7422 | | | | | | | |
| 7423 | | | | | | | |
| 7424 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7425 | | | | | | | |
| 7426 | | | | | | | |
| 7427 | | | | | | | |
| 7428 | | | | | | | |
| 7429 | | | | | | | |
| 7430 | | | | | | | |
| 7431 | | | | | | | |
| 7432 | | | | | | | |
| 7433 | | | | | | | |
| 7434 | | | | | | | |
| 7435 | | | | | | | |
| 7436 | | | | | | | |
| 7437 | | | | | | | |
| 7438 | | | | | | | |
| 7439 | | | | | | | |
| 7440 | | | | | | | |
| 7441 | | | | | | | |
| 7442 | | | | | | | |
| 7443 | | | | | | | |
| 7444 | | | | | | | |
| 7445 | | | | | | | |
| 7446 | | | | | | | |
| 7447 | | | | | | | |
| 7448 | | | | | | | |
| 7449 | | | | | | | |
| 7450 | | | | | | | |
| 7451 | | | | | | | |
| 7452 | | | | | | | |
| 7453 | | | | | | | |
| 7454 | | | | | | | |
| 7455 | | | | | | | |
| 7456 | | | | | | | |
| 7457 | | | | | | | |
| 7458 | | | | | | | |
| 7459 | | | | | | | |
| 7460 | | | | | | | |
| 7461 | | | | | | | |
| 7462 | | | | | | | |
| 7463 | | | | | | | |
| 7464 | | | | | | | |
| 7465 | | | | | | | |
| 7466 | | | | | | | |
| 7467 | | | | | | | |
| 7468 | | | | | | | |
| 7469 | | | | | | | |
| 7470 | | | | | | | |
| 7471 | | | | | | | |
| 7472 | | | | | | | |
| 7473 | | | | | | | |
| 7474 | | | | | | | |
| 7475 | | | | | | | |
| 7476 | | | | | | | |
| 7477 | | | | | | | |
| 7478 | | | | | | | |
| 7479 | | | | | | | |
| 7480 | | | | | | | |
| 7481 | | | | | | | |
| 7482 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7483 | | | | | | | |
| 7484 | | | | | | | |
| 7485 | | | | | | | |
| 7486 | | | | | | | |
| 7487 | | | | | | | |
| 7488 | | | | | | | |
| 7489 | | | | | | | |
| 7490 | | | | | | | |
| 7491 | | | | | | | |
| 7492 | | | | | | | |
| 7493 | | | | | | | |
| 7494 | | | | | | | |
| 7495 | | | | | | | |
| 7496 | | | | | | | |
| 7497 | | | | | | | |
| 7498 | | | | | | | |
| 7499 | | | | | | | |
| 7500 | | | | | | | |
| 7501 | | | | | | | |
| 7502 | | | | | | | |
| 7503 | | | | | | | |
| 7504 | | | | | | | |
| 7505 | | | | | | | |
| 7506 | | | | | | | |
| 7507 | | | | | | | |
| 7508 | | | | | | | |
| 7509 | | | | | | | |
| 7510 | | | | | | | |
| 7511 | | | | | | | |
| 7512 | | | | | | | |
| 7513 | | | | | | | |
| 7514 | | | | | | | |
| 7515 | | | | | | | |
| 7516 | | | | | | | |
| 7517 | | | | | | | |
| 7518 | | | | | | | |
| 7519 | | | | | | | |
| 7520 | | | | | | | |
| 7521 | | | | | | | |
| 7522 | | | | | | | |
| 7523 | | | | | | | |
| 7524 | | | | | | | |
| 7525 | | | | | | | |
| 7526 | | | | | | | |
| 7527 | | | | | | | |
| 7528 | | | | | | | |
| 7529 | | | | | | | |
| 7530 | | | | | | | |
| 7531 | | | | | | | |
| 7532 | | | | | | | |
| 7533 | | | | | | | |
| 7534 | | | | | | | |
| 7535 | | | | | | | |
| 7536 | | | | | | | |
| 7537 | | | | | | | |
| 7538 | | | | | | | |
| 7539 | | | | | | | |
| 7540 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7541 | | | | | | | |
| 7542 | | | | | | | |
| 7543 | | | | | | | |
| 7544 | | | | | | | |
| 7545 | | | | | | | |
| 7546 | | | | | | | |
| 7547 | | | | | | | |
| 7548 | | | | | | | |
| 7549 | | | | | | | |
| 7550 | | | | | | | |
| 7551 | | | | | | | |
| 7552 | | | | | | | |
| 7553 | | | | | | | |
| 7554 | | | | | | | |
| 7555 | | | | | | | |
| 7556 | | | | | | | |
| 7557 | | | | | | | |
| 7558 | | | | | | | |
| 7559 | | | | | | | |
| 7560 | | | | | | | |
| 7561 | | | | | | | |
| 7562 | | | | | | | |
| 7563 | | | | | | | |
| 7564 | | | | | | | |
| 7565 | | | | | | | |
| 7566 | | | | | | | |
| 7567 | | | | | | | |
| 7568 | | | | | | | |
| 7569 | | | | | | | |
| 7570 | | | | | | | |
| 7571 | | | | | | | |
| 7572 | | | | | | | |
| 7573 | | | | | | | |
| 7574 | | | | | | | |
| 7575 | | | | | | | |
| 7576 | | | | | | | |
| 7577 | | | | | | | |
| 7578 | | | | | | | |
| 7579 | | | | | | | |
| 7580 | | | | | | | |
| 7581 | | | | | | | |
| 7582 | | | | | | | |
| 7583 | | | | | | | |
| 7584 | | | | | | | |
| 7585 | | | | | | | |
| 7586 | | | | | | | |
| 7587 | | | | | | | |
| 7588 | | | | | | | |
| 7589 | | | | | | | |
| 7590 | | | | | | | |
| 7591 | | | | | | | |
| 7592 | | | | | | | |
| 7593 | | | | | | | |
| 7594 | | | | | | | |
| 7595 | | | | | | | |
| 7596 | | | | | | | |
| 7597 | | | | | | | |
| 7598 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7599 | | | | | | | |
| 7600 | | | | | | | |
| 7601 | | | | | | | |
| 7602 | | | | | | | |
| 7603 | | | | | | | |
| 7604 | | | | | | | |
| 7605 | | | | | | | |
| 7606 | | | | | | | |
| 7607 | | | | | | | |
| 7608 | | | | | | | |
| 7609 | | | | | | | |
| 7610 | | | | | | | |
| 7611 | | | | | | | |
| 7612 | | | | | | | |
| 7613 | | | | | | | |
| 7614 | | | | | | | |
| 7615 | | | | | | | |
| 7616 | | | | | | | |
| 7617 | | | | | | | |
| 7618 | | | | | | | |
| 7619 | | | | | | | |
| 7620 | | | | | | | |
| 7621 | | | | | | | |
| 7622 | | | | | | | |
| 7623 | | | | | | | |
| 7624 | | | | | | | |
| 7625 | | | | | | | |
| 7626 | | | | | | | |
| 7627 | | | | | | | |
| 7628 | | | | | | | |
| 7629 | | | | | | | |
| 7630 | | | | | | | |
| 7631 | | | | | | | |
| 7632 | | | | | | | |
| 7633 | | | | | | | |
| 7634 | | | | | | | |
| 7635 | | | | | | | |
| 7636 | | | | | | | |
| 7637 | | | | | | | |
| 7638 | | | | | | | |
| 7639 | | | | | | | |
| 7640 | | | | | | | |
| 7641 | | | | | | | |
| 7642 | | | | | | | |
| 7643 | | | | | | | |
| 7644 | | | | | | | |
| 7645 | | | | | | | |
| 7646 | | | | | | | |
| 7647 | | | | | | | |
| 7648 | | | | | | | |
| 7649 | | | | | | | |
| 7650 | | | | | | | |
| 7651 | | | | | | | |
| 7652 | | | | | | | |
| 7653 | | | | | | | |
| 7654 | | | | | | | |
| 7655 | | | | | | | |
| 7656 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7657 | | | | | | | |
| 7658 | | | | | | | |
| 7659 | | | | | | | |
| 7660 | | | | | | | |
| 7661 | | | | | | | |
| 7662 | | | | | | | |
| 7663 | | | | | | | |
| 7664 | | | | | | | |
| 7665 | | | | | | | |
| 7666 | | | | | | | |
| 7667 | | | | | | | |
| 7668 | | | | | | | |
| 7669 | | | | | | | |
| 7670 | | | | | | | |
| 7671 | | | | | | | |
| 7672 | | | | | | | |
| 7673 | | | | | | | |
| 7674 | | | | | | | |
| 7675 | | | | | | | |
| 7676 | | | | | | | |
| 7677 | | | | | | | |
| 7678 | | | | | | | |
| 7679 | | | | | | | |
| 7680 | | | | | | | |
| 7681 | | | | | | | |
| 7682 | | | | | | | |
| 7683 | | | | | | | |
| 7684 | | | | | | | |
| 7685 | | | | | | | |
| 7686 | | | | | | | |
| 7687 | | | | | | | |
| 7688 | | | | | | | |
| 7689 | | | | | | | |
| 7690 | | | | | | | |
| 7691 | | | | | | | |
| 7692 | | | | | | | |
| 7693 | | | | | | | |
| 7694 | | | | | | | |
| 7695 | | | | | | | |
| 7696 | | | | | | | |
| 7697 | | | | | | | |
| 7698 | | | | | | | |
| 7699 | | | | | | | |
| 7700 | | | | | | | |
| 7701 | | | | | | | |
| 7702 | | | | | | | |
| 7703 | | | | | | | |
| 7704 | | | | | | | |
| 7705 | | | | | | | |
| 7706 | | | | | | | |
| 7707 | | | | | | | |
| 7708 | | | | | | | |
| 7709 | | | | | | | |
| 7710 | | | | | | | |
| 7711 | | | | | | | |
| 7712 | | | | | | | |
| 7713 | | | | | | | |
| 7714 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7715 | | | | | | | |
| 7716 | | | | | | | |
| 7717 | | | | | | | |
| 7718 | | | | | | | |
| 7719 | | | | | | | |
| 7720 | | | | | | | |
| 7721 | | | | | | | |
| 7722 | | | | | | | |
| 7723 | | | | | | | |
| 7724 | | | | | | | |
| 7725 | | | | | | | |
| 7726 | | | | | | | |
| 7727 | | | | | | | |
| 7728 | | | | | | | |
| 7729 | | | | | | | |
| 7730 | | | | | | | |
| 7731 | | | | | | | |
| 7732 | | | | | | | |
| 7733 | | | | | | | |
| 7734 | | | | | | | |
| 7735 | | | | | | | |
| 7736 | | | | | | | |
| 7737 | | | | | | | |
| 7738 | | | | | | | |
| 7739 | | | | | | | |
| 7740 | | | | | | | |
| 7741 | | | | | | | |
| 7742 | | | | | | | |
| 7743 | | | | | | | |
| 7744 | | | | | | | |
| 7745 | | | | | | | |
| 7746 | | | | | | | |
| 7747 | | | | | | | |
| 7748 | | | | | | | |
| 7749 | | | | | | | |
| 7750 | | | | | | | |
| 7751 | | | | | | | |
| 7752 | | | | | | | |
| 7753 | | | | | | | |
| 7754 | | | | | | | |
| 7755 | | | | | | | |
| 7756 | | | | | | | |
| 7757 | | | | | | | |
| 7758 | | | | | | | |
| 7759 | | | | | | | |
| 7760 | | | | | | | |
| 7761 | | | | | | | |
| 7762 | | | | | | | |
| 7763 | | | | | | | |
| 7764 | | | | | | | |
| 7765 | | | | | | | |
| 7766 | | | | | | | |
| 7767 | | | | | | | |
| 7768 | | | | | | | |
| 7769 | | | | | | | |
| 7770 | | | | | | | |
| 7771 | | | | | | | |
| 7772 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7773 | | | | | | | |
| 7774 | | | | | | | |
| 7775 | | | | | | | |
| 7776 | | | | | | | |
| 7777 | | | | | | | |
| 7778 | | | | | | | |
| 7779 | | | | | | | |
| 7780 | | | | | | | |
| 7781 | | | | | | | |
| 7782 | | | | | | | |
| 7783 | | | | | | | |
| 7784 | | | | | | | |
| 7785 | | | | | | | |
| 7786 | | | | | | | |
| 7787 | | | | | | | |
| 7788 | | | | | | | |
| 7789 | | | | | | | |
| 7790 | | | | | | | |
| 7791 | | | | | | | |
| 7792 | | | | | | | |
| 7793 | | | | | | | |
| 7794 | | | | | | | |
| 7795 | | | | | | | |
| 7796 | | | | | | | |
| 7797 | | | | | | | |
| 7798 | | | | | | | |
| 7799 | | | | | | | |
| 7800 | | | | | | | |
| 7801 | | | | | | | |
| 7802 | | | | | | | |
| 7803 | | | | | | | |
| 7804 | | | | | | | |
| 7805 | | | | | | | |
| 7806 | | | | | | | |
| 7807 | | | | | | | |
| 7808 | | | | | | | |
| 7809 | | | | | | | |
| 7810 | | | | | | | |
| 7811 | | | | | | | |
| 7812 | | | | | | | |
| 7813 | | | | | | | |
| 7814 | | | | | | | |
| 7815 | | | | | | | |
| 7816 | | | | | | | |
| 7817 | | | | | | | |
| 7818 | | | | | | | |
| 7819 | | | | | | | |
| 7820 | | | | | | | |
| 7821 | | | | | | | |
| 7822 | | | | | | | |
| 7823 | | | | | | | |
| 7824 | | | | | | | |
| 7825 | | | | | | | |
| 7826 | | | | | | | |
| 7827 | | | | | | | |
| 7828 | | | | | | | |
| 7829 | | | | | | | |
| 7830 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7831 | | | | | | | |
| 7832 | | | | | | | |
| 7833 | | | | | | | |
| 7834 | | | | | | | |
| 7835 | | | | | | | |
| 7836 | | | | | | | |
| 7837 | | | | | | | |
| 7838 | | | | | | | |
| 7839 | | | | | | | |
| 7840 | | | | | | | |
| 7841 | | | | | | | |
| 7842 | | | | | | | |
| 7843 | | | | | | | |
| 7844 | | | | | | | |
| 7845 | | | | | | | |
| 7846 | | | | | | | |
| 7847 | | | | | | | |
| 7848 | | | | | | | |
| 7849 | | | | | | | |
| 7850 | | | | | | | |
| 7851 | | | | | | | |
| 7852 | | | | | | | |
| 7853 | | | | | | | |
| 7854 | | | | | | | |
| 7855 | | | | | | | |
| 7856 | | | | | | | |
| 7857 | | | | | | | |
| 7858 | | | | | | | |
| 7859 | | | | | | | |
| 7860 | | | | | | | |
| 7861 | | | | | | | |
| 7862 | | | | | | | |
| 7863 | | | | | | | |
| 7864 | | | | | | | |
| 7865 | | | | | | | |
| 7866 | | | | | | | |
| 7867 | | | | | | | |
| 7868 | | | | | | | |
| 7869 | | | | | | | |
| 7870 | | | | | | | |
| 7871 | | | | | | | |
| 7872 | | | | | | | |
| 7873 | | | | | | | |
| 7874 | | | | | | | |
| 7875 | | | | | | | |
| 7876 | | | | | | | |
| 7877 | | | | | | | |
| 7878 | | | | | | | |
| 7879 | | | | | | | |
| 7880 | | | | | | | |
| 7881 | | | | | | | |
| 7882 | | | | | | | |
| 7883 | | | | | | | |
| 7884 | | | | | | | |
| 7885 | | | | | | | |
| 7886 | | | | | | | |
| 7887 | | | | | | | |
| 7888 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 7889 | | | | | | | |
| 7890 | | | | | | | |
| 7891 | | | | | | | |
| 7892 | | | | | | | |
| 7893 | | | | | | | |
| 7894 | | | | | | | |
| 7895 | | | | | | | |
| 7896 | | | | | | | |
| 7897 | | | | | | | |
| 7898 | | | | | | | |
| 7899 | | | | | | | |
| 7900 | | | | | | | |
| 7901 | | | | | | | |
| 7902 | | | | | | | |
| 7903 | | | | | | | |
| 7904 | | | | | | | |
| 7905 | | | | | | | |
| 7906 | | | | | | | |
| 7907 | | | | | | | |
| 7908 | | | | | | | |
| 7909 | | | | | | | |
| 7910 | | | | | | | |
| 7911 | | | | | | | |
| 7912 | | | | | | | |
| 7913 | | | | | | | |
| 7914 | | | | | | | |
| 7915 | | | | | | | |
| 7916 | | | | | | | |
| 7917 | | | | | | | |
| 7918 | | | | | | | |
| 7919 | | | | | | | |
| 7920 | | | | | | | |
| 7921 | | | | | | | |
| 7922 | | | | | | | |
| 7923 | | | | | | | |
| 7924 | | | | | | | |
| 7925 | | | | | | | |
| 7926 | | | | | | | |
| 7927 | | | | | | | |
| 7928 | | | | | | | |
| 7929 | | | | | | | |
| 7930 | | | | | | | |
| 7931 | | | | | | | |
| 7932 | | | | | | | |
| 7933 | | | | | | | |
| 7934 | | | | | | | |
| 7935 | | | | | | | |
| 7936 | | | | | | | |
| 7937 | | | | | | | |
| 7938 | | | | | | | |
| 7939 | | | | | | | |
| 7940 | | | | | | | |
| 7941 | | | | | | | |
| 7942 | | | | | | | |
| 7943 | | | | | | | |
| 7944 | | | | | | | |
| 7945 | | | | | | | |
| 7946 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 7947 | | | | | | | |
| 7948 | | | | | | | |
| 7949 | | | | | | | |
| 7950 | | | | | | | |
| 7951 | | | | | | | |
| 7952 | | | | | | | |
| 7953 | | | | | | | |
| 7954 | | | | | | | |
| 7955 | | | | | | | |
| 7956 | | | | | | | |
| 7957 | | | | | | | |
| 7958 | | | | | | | |
| 7959 | | | | | | | |
| 7960 | | | | | | | |
| 7961 | | | | | | | |
| 7962 | | | | | | | |
| 7963 | | | | | | | |
| 7964 | | | | | | | |
| 7965 | | | | | | | |
| 7966 | | | | | | | |
| 7967 | | | | | | | |
| 7968 | | | | | | | |
| 7969 | | | | | | | |
| 7970 | | | | | | | |
| 7971 | | | | | | | |
| 7972 | | | | | | | |
| 7973 | | | | | | | |
| 7974 | | | | | | | |
| 7975 | | | | | | | |
| 7976 | | | | | | | |
| 7977 | | | | | | | |
| 7978 | | | | | | | |
| 7979 | | | | | | | |
| 7980 | | | | | | | |
| 7981 | | | | | | | |
| 7982 | | | | | | | |
| 7983 | | | | | | | |
| 7984 | | | | | | | |
| 7985 | | | | | | | |
| 7986 | | | | | | | |
| 7987 | | | | | | | |
| 7988 | | | | | | | |
| 7989 | | | | | | | |
| 7990 | | | | | | | |
| 7991 | | | | | | | |
| 7992 | | | | | | | |
| 7993 | | | | | | | |
| 7994 | | | | | | | |
| 7995 | | | | | | | |
| 7996 | | | | | | | |
| 7997 | | | | | | | |
| 7998 | | | | | | | |
| 7999 | | | | | | | |
| 8000 | | | | | | | |
| 8001 | | | | | | | |
| 8002 | | | | | | | |
| 8003 | | | | | | | |
| 8004 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8005 | | | | | | | |
| 8006 | | | | | | | |
| 8007 | | | | | | | |
| 8008 | | | | | | | |
| 8009 | | | | | | | |
| 8010 | | | | | | | |
| 8011 | | | | | | | |
| 8012 | | | | | | | |
| 8013 | | | | | | | |
| 8014 | | | | | | | |
| 8015 | | | | | | | |
| 8016 | | | | | | | |
| 8017 | | | | | | | |
| 8018 | | | | | | | |
| 8019 | | | | | | | |
| 8020 | | | | | | | |
| 8021 | | | | | | | |
| 8022 | | | | | | | |
| 8023 | | | | | | | |
| 8024 | | | | | | | |
| 8025 | | | | | | | |
| 8026 | | | | | | | |
| 8027 | | | | | | | |
| 8028 | | | | | | | |
| 8029 | | | | | | | |
| 8030 | | | | | | | |
| 8031 | | | | | | | |
| 8032 | | | | | | | |
| 8033 | | | | | | | |
| 8034 | | | | | | | |
| 8035 | | | | | | | |
| 8036 | | | | | | | |
| 8037 | | | | | | | |
| 8038 | | | | | | | |
| 8039 | | | | | | | |
| 8040 | | | | | | | |
| 8041 | | | | | | | |
| 8042 | | | | | | | |
| 8043 | | | | | | | |
| 8044 | | | | | | | |
| 8045 | | | | | | | |
| 8046 | | | | | | | |
| 8047 | | | | | | | |
| 8048 | | | | | | | |
| 8049 | | | | | | | |
| 8050 | | | | | | | |
| 8051 | | | | | | | |
| 8052 | | | | | | | |
| 8053 | | | | | | | |
| 8054 | | | | | | | |
| 8055 | | | | | | | |
| 8056 | | | | | | | |
| 8057 | | | | | | | |
| 8058 | | | | | | | |
| 8059 | | | | | | | |
| 8060 | | | | | | | |
| 8061 | | | | | | | |
| 8062 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8063 | | | | | | | |
| 8064 | | | | | | | |
| 8065 | | | | | | | |
| 8066 | | | | | | | |
| 8067 | | | | | | | |
| 8068 | | | | | | | |
| 8069 | | | | | | | |
| 8070 | | | | | | | |
| 8071 | | | | | | | |
| 8072 | | | | | | | |
| 8073 | | | | | | | |
| 8074 | | | | | | | |
| 8075 | | | | | | | |
| 8076 | | | | | | | |
| 8077 | | | | | | | |
| 8078 | | | | | | | |
| 8079 | | | | | | | |
| 8080 | | | | | | | |
| 8081 | | | | | | | |
| 8082 | | | | | | | |
| 8083 | | | | | | | |
| 8084 | | | | | | | |
| 8085 | | | | | | | |
| 8086 | | | | | | | |
| 8087 | | | | | | | |
| 8088 | | | | | | | |
| 8089 | | | | | | | |
| 8090 | | | | | | | |
| 8091 | | | | | | | |
| 8092 | | | | | | | |
| 8093 | | | | | | | |
| 8094 | | | | | | | |
| 8095 | | | | | | | |
| 8096 | | | | | | | |
| 8097 | | | | | | | |
| 8098 | | | | | | | |
| 8099 | | | | | | | |
| 8100 | | | | | | | |
| 8101 | | | | | | | |
| 8102 | | | | | | | |
| 8103 | | | | | | | |
| 8104 | | | | | | | |
| 8105 | | | | | | | |
| 8106 | | | | | | | |
| 8107 | | | | | | | |
| 8108 | | | | | | | |
| 8109 | | | | | | | |
| 8110 | | | | | | | |
| 8111 | | | | | | | |
| 8112 | | | | | | | |
| 8113 | | | | | | | |
| 8114 | | | | | | | |
| 8115 | | | | | | | |
| 8116 | | | | | | | |
| 8117 | | | | | | | |
| 8118 | | | | | | | |
| 8119 | | | | | | | |
| 8120 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8121 | | | | | | | |
| 8122 | | | | | | | |
| 8123 | | | | | | | |
| 8124 | | | | | | | |
| 8125 | | | | | | | |
| 8126 | | | | | | | |
| 8127 | | | | | | | |
| 8128 | | | | | | | |
| 8129 | | | | | | | |
| 8130 | | | | | | | |
| 8131 | | | | | | | |
| 8132 | | | | | | | |
| 8133 | | | | | | | |
| 8134 | | | | | | | |
| 8135 | | | | | | | |
| 8136 | | | | | | | |
| 8137 | | | | | | | |
| 8138 | | | | | | | |
| 8139 | | | | | | | |
| 8140 | | | | | | | |
| 8141 | | | | | | | |
| 8142 | | | | | | | |
| 8143 | | | | | | | |
| 8144 | | | | | | | |
| 8145 | | | | | | | |
| 8146 | | | | | | | |
| 8147 | | | | | | | |
| 8148 | | | | | | | |
| 8149 | | | | | | | |
| 8150 | | | | | | | |
| 8151 | | | | | | | |
| 8152 | | | | | | | |
| 8153 | | | | | | | |
| 8154 | | | | | | | |
| 8155 | | | | | | | |
| 8156 | | | | | | | |
| 8157 | | | | | | | |
| 8158 | | | | | | | |
| 8159 | | | | | | | |
| 8160 | | | | | | | |
| 8161 | | | | | | | |
| 8162 | | | | | | | |
| 8163 | | | | | | | |
| 8164 | | | | | | | |
| 8165 | | | | | | | |
| 8166 | | | | | | | |
| 8167 | | | | | | | |
| 8168 | | | | | | | |
| 8169 | | | | | | | |
| 8170 | | | | | | | |
| 8171 | | | | | | | |
| 8172 | | | | | | | |
| 8173 | | | | | | | |
| 8174 | | | | | | | |
| 8175 | | | | | | | |
| 8176 | | | | | | | |
| 8177 | | | | | | | |
| 8178 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8179 | | | | | | | |
| 8180 | | | | | | | |
| 8181 | | | | | | | |
| 8182 | | | | | | | |
| 8183 | | | | | | | |
| 8184 | | | | | | | |
| 8185 | | | | | | | |
| 8186 | | | | | | | |
| 8187 | | | | | | | |
| 8188 | | | | | | | |
| 8189 | | | | | | | |
| 8190 | | | | | | | |
| 8191 | | | | | | | |
| 8192 | | | | | | | |
| 8193 | | | | | | | |
| 8194 | | | | | | | |
| 8195 | | | | | | | |
| 8196 | | | | | | | |
| 8197 | | | | | | | |
| 8198 | | | | | | | |
| 8199 | | | | | | | |
| 8200 | | | | | | | |
| 8201 | | | | | | | |
| 8202 | | | | | | | |
| 8203 | | | | | | | |
| 8204 | | | | | | | |
| 8205 | | | | | | | |
| 8206 | | | | | | | |
| 8207 | | | | | | | |
| 8208 | | | | | | | |
| 8209 | | | | | | | |
| 8210 | | | | | | | |
| 8211 | | | | | | | |
| 8212 | | | | | | | |
| 8213 | | | | | | | |
| 8214 | | | | | | | |
| 8215 | | | | | | | |
| 8216 | | | | | | | |
| 8217 | | | | | | | |
| 8218 | | | | | | | |
| 8219 | | | | | | | |
| 8220 | | | | | | | |
| 8221 | | | | | | | |
| 8222 | | | | | | | |
| 8223 | | | | | | | |
| 8224 | | | | | | | |
| 8225 | | | | | | | |
| 8226 | | | | | | | |
| 8227 | | | | | | | |
| 8228 | | | | | | | |
| 8229 | | | | | | | |
| 8230 | | | | | | | |
| 8231 | | | | | | | |
| 8232 | | | | | | | |
| 8233 | | | | | | | |
| 8234 | | | | | | | |
| 8235 | | | | | | | |
| 8236 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8237 | | | | | | | |
| 8238 | | | | | | | |
| 8239 | | | | | | | |
| 8240 | | | | | | | |
| 8241 | | | | | | | |
| 8242 | | | | | | | |
| 8243 | | | | | | | |
| 8244 | | | | | | | |
| 8245 | | | | | | | |
| 8246 | | | | | | | |
| 8247 | | | | | | | |
| 8248 | | | | | | | |
| 8249 | | | | | | | |
| 8250 | | | | | | | |
| 8251 | | | | | | | |
| 8252 | | | | | | | |
| 8253 | | | | | | | |
| 8254 | | | | | | | |
| 8255 | | | | | | | |
| 8256 | | | | | | | |
| 8257 | | | | | | | |
| 8258 | | | | | | | |
| 8259 | | | | | | | |
| 8260 | | | | | | | |
| 8261 | | | | | | | |
| 8262 | | | | | | | |
| 8263 | | | | | | | |
| 8264 | | | | | | | |
| 8265 | | | | | | | |
| 8266 | | | | | | | |
| 8267 | | | | | | | |
| 8268 | | | | | | | |
| 8269 | | | | | | | |
| 8270 | | | | | | | |
| 8271 | | | | | | | |
| 8272 | | | | | | | |
| 8273 | | | | | | | |
| 8274 | | | | | | | |
| 8275 | | | | | | | |
| 8276 | | | | | | | |
| 8277 | | | | | | | |
| 8278 | | | | | | | |
| 8279 | | | | | | | |
| 8280 | | | | | | | |
| 8281 | | | | | | | |
| 8282 | | | | | | | |
| 8283 | | | | | | | |
| 8284 | | | | | | | |
| 8285 | | | | | | | |
| 8286 | | | | | | | |
| 8287 | | | | | | | |
| 8288 | | | | | | | |
| 8289 | | | | | | | |
| 8290 | | | | | | | |
| 8291 | | | | | | | |
| 8292 | | | | | | | |
| 8293 | | | | | | | |
| 8294 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 8295 | | | | | | | |
| 8296 | | | | | | | |
| 8297 | | | | | | | |
| 8298 | | | | | | | |
| 8299 | | | | | | | |
| 8300 | | | | | | | |
| 8301 | | | | | | | |
| 8302 | | | | | | | |
| 8303 | | | | | | | |
| 8304 | | | | | | | |
| 8305 | | | | | | | |
| 8306 | | | | | | | |
| 8307 | | | | | | | |
| 8308 | | | | | | | |
| 8309 | | | | | | | |
| 8310 | | | | | | | |
| 8311 | | | | | | | |
| 8312 | | | | | | | |
| 8313 | | | | | | | |
| 8314 | | | | | | | |
| 8315 | | | | | | | |
| 8316 | | | | | | | |
| 8317 | | | | | | | |
| 8318 | | | | | | | |
| 8319 | | | | | | | |
| 8320 | | | | | | | |
| 8321 | | | | | | | |
| 8322 | | | | | | | |
| 8323 | | | | | | | |
| 8324 | | | | | | | |
| 8325 | | | | | | | |
| 8326 | | | | | | | |
| 8327 | | | | | | | |
| 8328 | | | | | | | |
| 8329 | | | | | | | |
| 8330 | | | | | | | |
| 8331 | | | | | | | |
| 8332 | | | | | | | |
| 8333 | | | | | | | |
| 8334 | | | | | | | |
| 8335 | | | | | | | |
| 8336 | | | | | | | |
| 8337 | | | | | | | |
| 8338 | | | | | | | |
| 8339 | | | | | | | |
| 8340 | | | | | | | |
| 8341 | | | | | | | |
| 8342 | | | | | | | |
| 8343 | | | | | | | |
| 8344 | | | | | | | |
| 8345 | | | | | | | |
| 8346 | | | | | | | |
| 8347 | | | | | | | |
| 8348 | | | | | | | |
| 8349 | | | | | | | |
| 8350 | | | | | | | |
| 8351 | | | | | | | |
| 8352 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 8353 | | | | | | | |
| 8354 | | | | | | | |
| 8355 | | | | | | | |
| 8356 | | | | | | | |
| 8357 | | | | | | | |
| 8358 | | | | | | | |
| 8359 | | | | | | | |
| 8360 | | | | | | | |
| 8361 | | | | | | | |
| 8362 | | | | | | | |
| 8363 | | | | | | | |
| 8364 | | | | | | | |
| 8365 | | | | | | | |
| 8366 | | | | | | | |
| 8367 | | | | | | | |
| 8368 | | | | | | | |
| 8369 | | | | | | | |
| 8370 | | | | | | | |
| 8371 | | | | | | | |
| 8372 | | | | | | | |
| 8373 | | | | | | | |
| 8374 | | | | | | | |
| 8375 | | | | | | | |
| 8376 | | | | | | | |
| 8377 | | | | | | | |
| 8378 | | | | | | | |
| 8379 | | | | | | | |
| 8380 | | | | | | | |
| 8381 | | | | | | | |
| 8382 | | | | | | | |
| 8383 | | | | | | | |
| 8384 | | | | | | | |
| 8385 | | | | | | | |
| 8386 | | | | | | | |
| 8387 | | | | | | | |
| 8388 | | | | | | | |
| 8389 | | | | | | | |
| 8390 | | | | | | | |
| 8391 | | | | | | | |
| 8392 | | | | | | | |
| 8393 | | | | | | | |
| 8394 | | | | | | | |
| 8395 | | | | | | | |
| 8396 | | | | | | | |
| 8397 | | | | | | | |
| 8398 | | | | | | | |
| 8399 | | | | | | | |
| 8400 | | | | | | | |
| 8401 | | | | | | | |
| 8402 | | | | | | | |
| 8403 | | | | | | | |
| 8404 | | | | | | | |
| 8405 | | | | | | | |
| 8406 | | | | | | | |
| 8407 | | | | | | | |
| 8408 | | | | | | | |
| 8409 | | | | | | | |
| 8410 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8411 | | | | | | | |
| 8412 | | | | | | | |
| 8413 | | | | | | | |
| 8414 | | | | | | | |
| 8415 | | | | | | | |
| 8416 | | | | | | | |
| 8417 | | | | | | | |
| 8418 | | | | | | | |
| 8419 | | | | | | | |
| 8420 | | | | | | | |
| 8421 | | | | | | | |
| 8422 | | | | | | | |
| 8423 | | | | | | | |
| 8424 | | | | | | | |
| 8425 | | | | | | | |
| 8426 | | | | | | | |
| 8427 | | | | | | | |
| 8428 | | | | | | | |
| 8429 | | | | | | | |
| 8430 | | | | | | | |
| 8431 | | | | | | | |
| 8432 | | | | | | | |
| 8433 | | | | | | | |
| 8434 | | | | | | | |
| 8435 | | | | | | | |
| 8436 | | | | | | | |
| 8437 | | | | | | | |
| 8438 | | | | | | | |
| 8439 | | | | | | | |
| 8440 | | | | | | | |
| 8441 | | | | | | | |
| 8442 | | | | | | | |
| 8443 | | | | | | | |
| 8444 | | | | | | | |
| 8445 | | | | | | | |
| 8446 | | | | | | | |
| 8447 | | | | | | | |
| 8448 | | | | | | | |
| 8449 | | | | | | | |
| 8450 | | | | | | | |
| 8451 | | | | | | | |
| 8452 | | | | | | | |
| 8453 | | | | | | | |
| 8454 | | | | | | | |
| 8455 | | | | | | | |
| 8456 | | | | | | | |
| 8457 | | | | | | | |
| 8458 | | | | | | | |
| 8459 | | | | | | | |
| 8460 | | | | | | | |
| 8461 | | | | | | | |
| 8462 | | | | | | | |
| 8463 | | | | | | | |
| 8464 | | | | | | | |
| 8465 | | | | | | | |
| 8466 | | | | | | | |
| 8467 | | | | | | | |
| 8468 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8469 | | | | | | | |
| 8470 | | | | | | | |
| 8471 | | | | | | | |
| 8472 | | | | | | | |
| 8473 | | | | | | | |
| 8474 | | | | | | | |
| 8475 | | | | | | | |
| 8476 | | | | | | | |
| 8477 | | | | | | | |
| 8478 | | | | | | | |
| 8479 | | | | | | | |
| 8480 | | | | | | | |
| 8481 | | | | | | | |
| 8482 | | | | | | | |
| 8483 | | | | | | | |
| 8484 | | | | | | | |
| 8485 | | | | | | | |
| 8486 | | | | | | | |
| 8487 | | | | | | | |
| 8488 | | | | | | | |
| 8489 | | | | | | | |
| 8490 | | | | | | | |
| 8491 | | | | | | | |
| 8492 | | | | | | | |
| 8493 | | | | | | | |
| 8494 | | | | | | | |
| 8495 | | | | | | | |
| 8496 | | | | | | | |
| 8497 | | | | | | | |
| 8498 | | | | | | | |
| 8499 | | | | | | | |
| 8500 | | | | | | | |
| 8501 | | | | | | | |
| 8502 | | | | | | | |
| 8503 | | | | | | | |
| 8504 | | | | | | | |
| 8505 | | | | | | | |
| 8506 | | | | | | | |
| 8507 | | | | | | | |
| 8508 | | | | | | | |
| 8509 | | | | | | | |
| 8510 | | | | | | | |
| 8511 | | | | | | | |
| 8512 | | | | | | | |
| 8513 | | | | | | | |
| 8514 | | | | | | | |
| 8515 | | | | | | | |
| 8516 | | | | | | | |
| 8517 | | | | | | | |
| 8518 | | | | | | | |
| 8519 | | | | | | | |
| 8520 | | | | | | | |
| 8521 | | | | | | | |
| 8522 | | | | | | | |
| 8523 | | | | | | | |
| 8524 | | | | | | | |
| 8525 | | | | | | | |
| 8526 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8527 | | | | | | | |
| 8528 | | | | | | | |
| 8529 | | | | | | | |
| 8530 | | | | | | | |
| 8531 | | | | | | | |
| 8532 | | | | | | | |
| 8533 | | | | | | | |
| 8534 | | | | | | | |
| 8535 | | | | | | | |
| 8536 | | | | | | | |
| 8537 | | | | | | | |
| 8538 | | | | | | | |
| 8539 | | | | | | | |
| 8540 | | | | | | | |
| 8541 | | | | | | | |
| 8542 | | | | | | | |
| 8543 | | | | | | | |
| 8544 | | | | | | | |
| 8545 | | | | | | | |
| 8546 | | | | | | | |
| 8547 | | | | | | | |
| 8548 | | | | | | | |
| 8549 | | | | | | | |
| 8550 | | | | | | | |
| 8551 | | | | | | | |
| 8552 | | | | | | | |
| 8553 | | | | | | | |
| 8554 | | | | | | | |
| 8555 | | | | | | | |
| 8556 | | | | | | | |
| 8557 | | | | | | | |
| 8558 | | | | | | | |
| 8559 | | | | | | | |
| 8560 | | | | | | | |
| 8561 | | | | | | | |
| 8562 | | | | | | | |
| 8563 | | | | | | | |
| 8564 | | | | | | | |
| 8565 | | | | | | | |
| 8566 | | | | | | | |
| 8567 | | | | | | | |
| 8568 | | | | | | | |
| 8569 | | | | | | | |
| 8570 | | | | | | | |
| 8571 | | | | | | | |
| 8572 | | | | | | | |
| 8573 | | | | | | | |
| 8574 | | | | | | | |
| 8575 | | | | | | | |
| 8576 | | | | | | | |
| 8577 | | | | | | | |
| 8578 | | | | | | | |
| 8579 | | | | | | | |
| 8580 | | | | | | | |
| 8581 | | | | | | | |
| 8582 | | | | | | | |
| 8583 | | | | | | | |
| 8584 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8585 | | | | | | | |
| 8586 | | | | | | | |
| 8587 | | | | | | | |
| 8588 | | | | | | | |
| 8589 | | | | | | | |
| 8590 | | | | | | | |
| 8591 | | | | | | | |
| 8592 | | | | | | | |
| 8593 | | | | | | | |
| 8594 | | | | | | | |
| 8595 | | | | | | | |
| 8596 | | | | | | | |
| 8597 | | | | | | | |
| 8598 | | | | | | | |
| 8599 | | | | | | | |
| 8600 | | | | | | | |
| 8601 | | | | | | | |
| 8602 | | | | | | | |
| 8603 | | | | | | | |
| 8604 | | | | | | | |
| 8605 | | | | | | | |
| 8606 | | | | | | | |
| 8607 | | | | | | | |
| 8608 | | | | | | | |
| 8609 | | | | | | | |
| 8610 | | | | | | | |
| 8611 | | | | | | | |
| 8612 | | | | | | | |
| 8613 | | | | | | | |
| 8614 | | | | | | | |
| 8615 | | | | | | | |
| 8616 | | | | | | | |
| 8617 | | | | | | | |
| 8618 | | | | | | | |
| 8619 | | | | | | | |
| 8620 | | | | | | | |
| 8621 | | | | | | | |
| 8622 | | | | | | | |
| 8623 | | | | | | | |
| 8624 | | | | | | | |
| 8625 | | | | | | | |
| 8626 | | | | | | | |
| 8627 | | | | | | | |
| 8628 | | | | | | | |
| 8629 | | | | | | | |
| 8630 | | | | | | | |
| 8631 | | | | | | | |
| 8632 | | | | | | | |
| 8633 | | | | | | | |
| 8634 | | | | | | | |
| 8635 | | | | | | | |
| 8636 | | | | | | | |
| 8637 | | | | | | | |
| 8638 | | | | | | | |
| 8639 | | | | | | | |
| 8640 | | | | | | | |
| 8641 | | | | | | | |
| 8642 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8643 | | | | | | | |
| 8644 | | | | | | | |
| 8645 | | | | | | | |
| 8646 | | | | | | | |
| 8647 | | | | | | | |
| 8648 | | | | | | | |
| 8649 | | | | | | | |
| 8650 | | | | | | | |
| 8651 | | | | | | | |
| 8652 | | | | | | | |
| 8653 | | | | | | | |
| 8654 | | | | | | | |
| 8655 | | | | | | | |
| 8656 | | | | | | | |
| 8657 | | | | | | | |
| 8658 | | | | | | | |
| 8659 | | | | | | | |
| 8660 | | | | | | | |
| 8661 | | | | | | | |
| 8662 | | | | | | | |
| 8663 | | | | | | | |
| 8664 | | | | | | | |
| 8665 | | | | | | | |
| 8666 | | | | | | | |
| 8667 | | | | | | | |
| 8668 | | | | | | | |
| 8669 | | | | | | | |
| 8670 | | | | | | | |
| 8671 | | | | | | | |
| 8672 | | | | | | | |
| 8673 | | | | | | | |
| 8674 | | | | | | | |
| 8675 | | | | | | | |
| 8676 | | | | | | | |
| 8677 | | | | | | | |
| 8678 | | | | | | | |
| 8679 | | | | | | | |
| 8680 | | | | | | | |
| 8681 | | | | | | | |
| 8682 | | | | | | | |
| 8683 | | | | | | | |
| 8684 | | | | | | | |
| 8685 | | | | | | | |
| 8686 | | | | | | | |
| 8687 | | | | | | | |
| 8688 | | | | | | | |
| 8689 | | | | | | | |
| 8690 | | | | | | | |
| 8691 | | | | | | | |
| 8692 | | | | | | | |
| 8693 | | | | | | | |
| 8694 | | | | | | | |
| 8695 | | | | | | | |
| 8696 | | | | | | | |
| 8697 | | | | | | | |
| 8698 | | | | | | | |
| 8699 | | | | | | | |
| 8700 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8701 | | | | | | | |
| 8702 | | | | | | | |
| 8703 | | | | | | | |
| 8704 | | | | | | | |
| 8705 | | | | | | | |
| 8706 | | | | | | | |
| 8707 | | | | | | | |
| 8708 | | | | | | | |
| 8709 | | | | | | | |
| 8710 | | | | | | | |
| 8711 | | | | | | | |
| 8712 | | | | | | | |
| 8713 | | | | | | | |
| 8714 | | | | | | | |
| 8715 | | | | | | | |
| 8716 | | | | | | | |
| 8717 | | | | | | | |
| 8718 | | | | | | | |
| 8719 | | | | | | | |
| 8720 | | | | | | | |
| 8721 | | | | | | | |
| 8722 | | | | | | | |
| 8723 | | | | | | | |
| 8724 | | | | | | | |
| 8725 | | | | | | | |
| 8726 | | | | | | | |
| 8727 | | | | | | | |
| 8728 | | | | | | | |
| 8729 | | | | | | | |
| 8730 | | | | | | | |
| 8731 | | | | | | | |
| 8732 | | | | | | | |
| 8733 | | | | | | | |
| 8734 | | | | | | | |
| 8735 | | | | | | | |
| 8736 | | | | | | | |
| 8737 | | | | | | | |
| 8738 | | | | | | | |
| 8739 | | | | | | | |
| 8740 | | | | | | | |
| 8741 | | | | | | | |
| 8742 | | | | | | | |
| 8743 | | | | | | | |
| 8744 | | | | | | | |
| 8745 | | | | | | | |
| 8746 | | | | | | | |
| 8747 | | | | | | | |
| 8748 | | | | | | | |
| 8749 | | | | | | | |
| 8750 | | | | | | | |
| 8751 | | | | | | | |
| 8752 | | | | | | | |
| 8753 | | | | | | | |
| 8754 | | | | | | | |
| 8755 | | | | | | | |
| 8756 | | | | | | | |
| 8757 | | | | | | | |
| 8758 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8759 | | | | | | | |
| 8760 | | | | | | | |
| 8761 | | | | | | | |
| 8762 | | | | | | | |
| 8763 | | | | | | | |
| 8764 | | | | | | | |
| 8765 | | | | | | | |
| 8766 | | | | | | | |
| 8767 | | | | | | | |
| 8768 | | | | | | | |
| 8769 | | | | | | | |
| 8770 | | | | | | | |
| 8771 | | | | | | | |
| 8772 | | | | | | | |
| 8773 | | | | | | | |
| 8774 | | | | | | | |
| 8775 | | | | | | | |
| 8776 | | | | | | | |
| 8777 | | | | | | | |
| 8778 | | | | | | | |
| 8779 | | | | | | | |
| 8780 | | | | | | | |
| 8781 | | | | | | | |
| 8782 | | | | | | | |
| 8783 | | | | | | | |
| 8784 | | | | | | | |
| 8785 | | | | | | | |
| 8786 | | | | | | | |
| 8787 | | | | | | | |
| 8788 | | | | | | | |
| 8789 | | | | | | | |
| 8790 | | | | | | | |
| 8791 | | | | | | | |
| 8792 | | | | | | | |
| 8793 | | | | | | | |
| 8794 | | | | | | | |
| 8795 | | | | | | | |
| 8796 | | | | | | | |
| 8797 | | | | | | | |
| 8798 | | | | | | | |
| 8799 | | | | | | | |
| 8800 | | | | | | | |
| 8801 | | | | | | | |
| 8802 | | | | | | | |
| 8803 | | | | | | | |
| 8804 | | | | | | | |
| 8805 | | | | | | | |
| 8806 | | | | | | | |
| 8807 | | | | | | | |
| 8808 | | | | | | | |
| 8809 | | | | | | | |
| 8810 | | | | | | | |
| 8811 | | | | | | | |
| 8812 | | | | | | | |
| 8813 | | | | | | | |
| 8814 | | | | | | | |
| 8815 | | | | | | | |
| 8816 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8817 | | | | | | | |
| 8818 | | | | | | | |
| 8819 | | | | | | | |
| 8820 | | | | | | | |
| 8821 | | | | | | | |
| 8822 | | | | | | | |
| 8823 | | | | | | | |
| 8824 | | | | | | | |
| 8825 | | | | | | | |
| 8826 | | | | | | | |
| 8827 | | | | | | | |
| 8828 | | | | | | | |
| 8829 | | | | | | | |
| 8830 | | | | | | | |
| 8831 | | | | | | | |
| 8832 | | | | | | | |
| 8833 | | | | | | | |
| 8834 | | | | | | | |
| 8835 | | | | | | | |
| 8836 | | | | | | | |
| 8837 | | | | | | | |
| 8838 | | | | | | | |
| 8839 | | | | | | | |
| 8840 | | | | | | | |
| 8841 | | | | | | | |
| 8842 | | | | | | | |
| 8843 | | | | | | | |
| 8844 | | | | | | | |
| 8845 | | | | | | | |
| 8846 | | | | | | | |
| 8847 | | | | | | | |
| 8848 | | | | | | | |
| 8849 | | | | | | | |
| 8850 | | | | | | | |
| 8851 | | | | | | | |
| 8852 | | | | | | | |
| 8853 | | | | | | | |
| 8854 | | | | | | | |
| 8855 | | | | | | | |
| 8856 | | | | | | | |
| 8857 | | | | | | | |
| 8858 | | | | | | | |
| 8859 | | | | | | | |
| 8860 | | | | | | | |
| 8861 | | | | | | | |
| 8862 | | | | | | | |
| 8863 | | | | | | | |
| 8864 | | | | | | | |
| 8865 | | | | | | | |
| 8866 | | | | | | | |
| 8867 | | | | | | | |
| 8868 | | | | | | | |
| 8869 | | | | | | | |
| 8870 | | | | | | | |
| 8871 | | | | | | | |
| 8872 | | | | | | | |
| 8873 | | | | | | | |
| 8874 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8875 | | | | | | | |
| 8876 | | | | | | | |
| 8877 | | | | | | | |
| 8878 | | | | | | | |
| 8879 | | | | | | | |
| 8880 | | | | | | | |
| 8881 | | | | | | | |
| 8882 | | | | | | | |
| 8883 | | | | | | | |
| 8884 | | | | | | | |
| 8885 | | | | | | | |
| 8886 | | | | | | | |
| 8887 | | | | | | | |
| 8888 | | | | | | | |
| 8889 | | | | | | | |
| 8890 | | | | | | | |
| 8891 | | | | | | | |
| 8892 | | | | | | | |
| 8893 | | | | | | | |
| 8894 | | | | | | | |
| 8895 | | | | | | | |
| 8896 | | | | | | | |
| 8897 | | | | | | | |
| 8898 | | | | | | | |
| 8899 | | | | | | | |
| 8900 | | | | | | | |
| 8901 | | | | | | | |
| 8902 | | | | | | | |
| 8903 | | | | | | | |
| 8904 | | | | | | | |
| 8905 | | | | | | | |
| 8906 | | | | | | | |
| 8907 | | | | | | | |
| 8908 | | | | | | | |
| 8909 | | | | | | | |
| 8910 | | | | | | | |
| 8911 | | | | | | | |
| 8912 | | | | | | | |
| 8913 | | | | | | | |
| 8914 | | | | | | | |
| 8915 | | | | | | | |
| 8916 | | | | | | | |
| 8917 | | | | | | | |
| 8918 | | | | | | | |
| 8919 | | | | | | | |
| 8920 | | | | | | | |
| 8921 | | | | | | | |
| 8922 | | | | | | | |
| 8923 | | | | | | | |
| 8924 | | | | | | | |
| 8925 | | | | | | | |
| 8926 | | | | | | | |
| 8927 | | | | | | | |
| 8928 | | | | | | | |
| 8929 | | | | | | | |
| 8930 | | | | | | | |
| 8931 | | | | | | | |
| 8932 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8933 | | | | | | | |
| 8934 | | | | | | | |
| 8935 | | | | | | | |
| 8936 | | | | | | | |
| 8937 | | | | | | | |
| 8938 | | | | | | | |
| 8939 | | | | | | | |
| 8940 | | | | | | | |
| 8941 | | | | | | | |
| 8942 | | | | | | | |
| 8943 | | | | | | | |
| 8944 | | | | | | | |
| 8945 | | | | | | | |
| 8946 | | | | | | | |
| 8947 | | | | | | | |
| 8948 | | | | | | | |
| 8949 | | | | | | | |
| 8950 | | | | | | | |
| 8951 | | | | | | | |
| 8952 | | | | | | | |
| 8953 | | | | | | | |
| 8954 | | | | | | | |
| 8955 | | | | | | | |
| 8956 | | | | | | | |
| 8957 | | | | | | | |
| 8958 | | | | | | | |
| 8959 | | | | | | | |
| 8960 | | | | | | | |
| 8961 | | | | | | | |
| 8962 | | | | | | | |
| 8963 | | | | | | | |
| 8964 | | | | | | | |
| 8965 | | | | | | | |
| 8966 | | | | | | | |
| 8967 | | | | | | | |
| 8968 | | | | | | | |
| 8969 | | | | | | | |
| 8970 | | | | | | | |
| 8971 | | | | | | | |
| 8972 | | | | | | | |
| 8973 | | | | | | | |
| 8974 | | | | | | | |
| 8975 | | | | | | | |
| 8976 | | | | | | | |
| 8977 | | | | | | | |
| 8978 | | | | | | | |
| 8979 | | | | | | | |
| 8980 | | | | | | | |
| 8981 | | | | | | | |
| 8982 | | | | | | | |
| 8983 | | | | | | | |
| 8984 | | | | | | | |
| 8985 | | | | | | | |
| 8986 | | | | | | | |
| 8987 | | | | | | | |
| 8988 | | | | | | | |
| 8989 | | | | | | | |
| 8990 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 8991 | | | | | | | |
| 8992 | | | | | | | |
| 8993 | | | | | | | |
| 8994 | | | | | | | |
| 8995 | | | | | | | |
| 8996 | | | | | | | |
| 8997 | | | | | | | |
| 8998 | | | | | | | |
| 8999 | | | | | | | |
| 9000 | | | | | | | |
| 9001 | | | | | | | |
| 9002 | | | | | | | |
| 9003 | | | | | | | |
| 9004 | | | | | | | |
| 9005 | | | | | | | |
| 9006 | | | | | | | |
| 9007 | | | | | | | |
| 9008 | | | | | | | |
| 9009 | | | | | | | |
| 9010 | | | | | | | |
| 9011 | | | | | | | |
| 9012 | | | | | | | |
| 9013 | | | | | | | |
| 9014 | | | | | | | |
| 9015 | | | | | | | |
| 9016 | | | | | | | |
| 9017 | | | | | | | |
| 9018 | | | | | | | |
| 9019 | | | | | | | |
| 9020 | | | | | | | |
| 9021 | | | | | | | |
| 9022 | | | | | | | |
| 9023 | | | | | | | |
| 9024 | | | | | | | |
| 9025 | | | | | | | |
| 9026 | | | | | | | |
| 9027 | | | | | | | |
| 9028 | | | | | | | |
| 9029 | | | | | | | |
| 9030 | | | | | | | |
| 9031 | | | | | | | |
| 9032 | | | | | | | |
| 9033 | | | | | | | |
| 9034 | | | | | | | |
| 9035 | | | | | | | |
| 9036 | | | | | | | |
| 9037 | | | | | | | |
| 9038 | | | | | | | |
| 9039 | | | | | | | |
| 9040 | | | | | | | |
| 9041 | | | | | | | |
| 9042 | | | | | | | |
| 9043 | | | | | | | |
| 9044 | | | | | | | |
| 9045 | | | | | | | |
| 9046 | | | | | | | |
| 9047 | | | | | | | |
| 9048 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9049 | | | | | | | |
| 9050 | | | | | | | |
| 9051 | | | | | | | |
| 9052 | | | | | | | |
| 9053 | | | | | | | |
| 9054 | | | | | | | |
| 9055 | | | | | | | |
| 9056 | | | | | | | |
| 9057 | | | | | | | |
| 9058 | | | | | | | |
| 9059 | | | | | | | |
| 9060 | | | | | | | |
| 9061 | | | | | | | |
| 9062 | | | | | | | |
| 9063 | | | | | | | |
| 9064 | | | | | | | |
| 9065 | | | | | | | |
| 9066 | | | | | | | |
| 9067 | | | | | | | |
| 9068 | | | | | | | |
| 9069 | | | | | | | |
| 9070 | | | | | | | |
| 9071 | | | | | | | |
| 9072 | | | | | | | |
| 9073 | | | | | | | |
| 9074 | | | | | | | |
| 9075 | | | | | | | |
| 9076 | | | | | | | |
| 9077 | | | | | | | |
| 9078 | | | | | | | |
| 9079 | | | | | | | |
| 9080 | | | | | | | |
| 9081 | | | | | | | |
| 9082 | | | | | | | |
| 9083 | | | | | | | |
| 9084 | | | | | | | |
| 9085 | | | | | | | |
| 9086 | | | | | | | |
| 9087 | | | | | | | |
| 9088 | | | | | | | |
| 9089 | | | | | | | |
| 9090 | | | | | | | |
| 9091 | | | | | | | |
| 9092 | | | | | | | |
| 9093 | | | | | | | |
| 9094 | | | | | | | |
| 9095 | | | | | | | |
| 9096 | | | | | | | |
| 9097 | | | | | | | |
| 9098 | | | | | | | |
| 9099 | | | | | | | |
| 9100 | | | | | | | |
| 9101 | | | | | | | |
| 9102 | | | | | | | |
| 9103 | | | | | | | |
| 9104 | | | | | | | |
| 9105 | | | | | | | |
| 9106 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9107 | | | | | | | |
| 9108 | | | | | | | |
| 9109 | | | | | | | |
| 9110 | | | | | | | |
| 9111 | | | | | | | |
| 9112 | | | | | | | |
| 9113 | | | | | | | |
| 9114 | | | | | | | |
| 9115 | | | | | | | |
| 9116 | | | | | | | |
| 9117 | | | | | | | |
| 9118 | | | | | | | |
| 9119 | | | | | | | |
| 9120 | | | | | | | |
| 9121 | | | | | | | |
| 9122 | | | | | | | |
| 9123 | | | | | | | |
| 9124 | | | | | | | |
| 9125 | | | | | | | |
| 9126 | | | | | | | |
| 9127 | | | | | | | |
| 9128 | | | | | | | |
| 9129 | | | | | | | |
| 9130 | | | | | | | |
| 9131 | | | | | | | |
| 9132 | | | | | | | |
| 9133 | | | | | | | |
| 9134 | | | | | | | |
| 9135 | | | | | | | |
| 9136 | | | | | | | |
| 9137 | | | | | | | |
| 9138 | | | | | | | |
| 9139 | | | | | | | |
| 9140 | | | | | | | |
| 9141 | | | | | | | |
| 9142 | | | | | | | |
| 9143 | | | | | | | |
| 9144 | | | | | | | |
| 9145 | | | | | | | |
| 9146 | | | | | | | |
| 9147 | | | | | | | |
| 9148 | | | | | | | |
| 9149 | | | | | | | |
| 9150 | | | | | | | |
| 9151 | | | | | | | |
| 9152 | | | | | | | |
| 9153 | | | | | | | |
| 9154 | | | | | | | |
| 9155 | | | | | | | |
| 9156 | | | | | | | |
| 9157 | | | | | | | |
| 9158 | | | | | | | |
| 9159 | | | | | | | |
| 9160 | | | | | | | |
| 9161 | | | | | | | |
| 9162 | | | | | | | |
| 9163 | | | | | | | |
| 9164 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9165 | | | | | | | |
| 9166 | | | | | | | |
| 9167 | | | | | | | |
| 9168 | | | | | | | |
| 9169 | | | | | | | |
| 9170 | | | | | | | |
| 9171 | | | | | | | |
| 9172 | | | | | | | |
| 9173 | | | | | | | |
| 9174 | | | | | | | |
| 9175 | | | | | | | |
| 9176 | | | | | | | |
| 9177 | | | | | | | |
| 9178 | | | | | | | |
| 9179 | | | | | | | |
| 9180 | | | | | | | |
| 9181 | | | | | | | |
| 9182 | | | | | | | |
| 9183 | | | | | | | |
| 9184 | | | | | | | |
| 9185 | | | | | | | |
| 9186 | | | | | | | |
| 9187 | | | | | | | |
| 9188 | | | | | | | |
| 9189 | | | | | | | |
| 9190 | | | | | | | |
| 9191 | | | | | | | |
| 9192 | | | | | | | |
| 9193 | | | | | | | |
| 9194 | | | | | | | |
| 9195 | | | | | | | |
| 9196 | | | | | | | |
| 9197 | | | | | | | |
| 9198 | | | | | | | |
| 9199 | | | | | | | |
| 9200 | | | | | | | |
| 9201 | | | | | | | |
| 9202 | | | | | | | |
| 9203 | | | | | | | |
| 9204 | | | | | | | |
| 9205 | | | | | | | |
| 9206 | | | | | | | |
| 9207 | | | | | | | |
| 9208 | | | | | | | |
| 9209 | | | | | | | |
| 9210 | | | | | | | |
| 9211 | | | | | | | |
| 9212 | | | | | | | |
| 9213 | | | | | | | |
| 9214 | | | | | | | |
| 9215 | | | | | | | |
| 9216 | | | | | | | |
| 9217 | | | | | | | |
| 9218 | | | | | | | |
| 9219 | | | | | | | |
| 9220 | | | | | | | |
| 9221 | | | | | | | |
| 9222 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9223 | | | | | | | |
| 9224 | | | | | | | |
| 9225 | | | | | | | |
| 9226 | | | | | | | |
| 9227 | | | | | | | |
| 9228 | | | | | | | |
| 9229 | | | | | | | |
| 9230 | | | | | | | |
| 9231 | | | | | | | |
| 9232 | | | | | | | |
| 9233 | | | | | | | |
| 9234 | | | | | | | |
| 9235 | | | | | | | |
| 9236 | | | | | | | |
| 9237 | | | | | | | |
| 9238 | | | | | | | |
| 9239 | | | | | | | |
| 9240 | | | | | | | |
| 9241 | | | | | | | |
| 9242 | | | | | | | |
| 9243 | | | | | | | |
| 9244 | | | | | | | |
| 9245 | | | | | | | |
| 9246 | | | | | | | |
| 9247 | | | | | | | |
| 9248 | | | | | | | |
| 9249 | | | | | | | |
| 9250 | | | | | | | |
| 9251 | | | | | | | |
| 9252 | | | | | | | |
| 9253 | | | | | | | |
| 9254 | | | | | | | |
| 9255 | | | | | | | |
| 9256 | | | | | | | |
| 9257 | | | | | | | |
| 9258 | | | | | | | |
| 9259 | | | | | | | |
| 9260 | | | | | | | |
| 9261 | | | | | | | |
| 9262 | | | | | | | |
| 9263 | | | | | | | |
| 9264 | | | | | | | |
| 9265 | | | | | | | |
| 9266 | | | | | | | |
| 9267 | | | | | | | |
| 9268 | | | | | | | |
| 9269 | | | | | | | |
| 9270 | | | | | | | |
| 9271 | | | | | | | |
| 9272 | | | | | | | |
| 9273 | | | | | | | |
| 9274 | | | | | | | |
| 9275 | | | | | | | |
| 9276 | | | | | | | |
| 9277 | | | | | | | |
| 9278 | | | | | | | |
| 9279 | | | | | | | |
| 9280 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9281 | | | | | | | |
| 9282 | | | | | | | |
| 9283 | | | | | | | |
| 9284 | | | | | | | |
| 9285 | | | | | | | |
| 9286 | | | | | | | |
| 9287 | | | | | | | |
| 9288 | | | | | | | |
| 9289 | | | | | | | |
| 9290 | | | | | | | |
| 9291 | | | | | | | |
| 9292 | | | | | | | |
| 9293 | | | | | | | |
| 9294 | | | | | | | |
| 9295 | | | | | | | |
| 9296 | | | | | | | |
| 9297 | | | | | | | |
| 9298 | | | | | | | |
| 9299 | | | | | | | |
| 9300 | | | | | | | |
| 9301 | | | | | | | |
| 9302 | | | | | | | |
| 9303 | | | | | | | |
| 9304 | | | | | | | |
| 9305 | | | | | | | |
| 9306 | | | | | | | |
| 9307 | | | | | | | |
| 9308 | | | | | | | |
| 9309 | | | | | | | |
| 9310 | | | | | | | |
| 9311 | | | | | | | |
| 9312 | | | | | | | |
| 9313 | | | | | | | |
| 9314 | | | | | | | |
| 9315 | | | | | | | |
| 9316 | | | | | | | |
| 9317 | | | | | | | |
| 9318 | | | | | | | |
| 9319 | | | | | | | |
| 9320 | | | | | | | |
| 9321 | | | | | | | |
| 9322 | | | | | | | |
| 9323 | | | | | | | |
| 9324 | | | | | | | |
| 9325 | | | | | | | |
| 9326 | | | | | | | |
| 9327 | | | | | | | |
| 9328 | | | | | | | |
| 9329 | | | | | | | |
| 9330 | | | | | | | |
| 9331 | | | | | | | |
| 9332 | | | | | | | |
| 9333 | | | | | | | |
| 9334 | | | | | | | |
| 9335 | | | | | | | |
| 9336 | | | | | | | |
| 9337 | | | | | | | |
| 9338 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9339 | | | | | | | |
| 9340 | | | | | | | |
| 9341 | | | | | | | |
| 9342 | | | | | | | |
| 9343 | | | | | | | |
| 9344 | | | | | | | |
| 9345 | | | | | | | |
| 9346 | | | | | | | |
| 9347 | | | | | | | |
| 9348 | | | | | | | |
| 9349 | | | | | | | |
| 9350 | | | | | | | |
| 9351 | | | | | | | |
| 9352 | | | | | | | |
| 9353 | | | | | | | |
| 9354 | | | | | | | |
| 9355 | | | | | | | |
| 9356 | | | | | | | |
| 9357 | | | | | | | |
| 9358 | | | | | | | |
| 9359 | | | | | | | |
| 9360 | | | | | | | |
| 9361 | | | | | | | |
| 9362 | | | | | | | |
| 9363 | | | | | | | |
| 9364 | | | | | | | |
| 9365 | | | | | | | |
| 9366 | | | | | | | |
| 9367 | | | | | | | |
| 9368 | | | | | | | |
| 9369 | | | | | | | |
| 9370 | | | | | | | |
| 9371 | | | | | | | |
| 9372 | | | | | | | |
| 9373 | | | | | | | |
| 9374 | | | | | | | |
| 9375 | | | | | | | |
| 9376 | | | | | | | |
| 9377 | | | | | | | |
| 9378 | | | | | | | |
| 9379 | | | | | | | |
| 9380 | | | | | | | |
| 9381 | | | | | | | |
| 9382 | | | | | | | |
| 9383 | | | | | | | |
| 9384 | | | | | | | |
| 9385 | | | | | | | |
| 9386 | | | | | | | |
| 9387 | | | | | | | |
| 9388 | | | | | | | |
| 9389 | | | | | | | |
| 9390 | | | | | | | |
| 9391 | | | | | | | |
| 9392 | | | | | | | |
| 9393 | | | | | | | |
| 9394 | | | | | | | |
| 9395 | | | | | | | |
| 9396 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9397 | | | | | | | |
| 9398 | | | | | | | |
| 9399 | | | | | | | |
| 9400 | | | | | | | |
| 9401 | | | | | | | |
| 9402 | | | | | | | |
| 9403 | | | | | | | |
| 9404 | | | | | | | |
| 9405 | | | | | | | |
| 9406 | | | | | | | |
| 9407 | | | | | | | |
| 9408 | | | | | | | |
| 9409 | | | | | | | |
| 9410 | | | | | | | |
| 9411 | | | | | | | |
| 9412 | | | | | | | |
| 9413 | | | | | | | |
| 9414 | | | | | | | |
| 9415 | | | | | | | |
| 9416 | | | | | | | |
| 9417 | | | | | | | |
| 9418 | | | | | | | |
| 9419 | | | | | | | |
| 9420 | | | | | | | |
| 9421 | | | | | | | |
| 9422 | | | | | | | |
| 9423 | | | | | | | |
| 9424 | | | | | | | |
| 9425 | | | | | | | |
| 9426 | | | | | | | |
| 9427 | | | | | | | |
| 9428 | | | | | | | |
| 9429 | | | | | | | |
| 9430 | | | | | | | |
| 9431 | | | | | | | |
| 9432 | | | | | | | |
| 9433 | | | | | | | |
| 9434 | | | | | | | |
| 9435 | | | | | | | |
| 9436 | | | | | | | |
| 9437 | | | | | | | |
| 9438 | | | | | | | |
| 9439 | | | | | | | |
| 9440 | | | | | | | |
| 9441 | | | | | | | |
| 9442 | | | | | | | |
| 9443 | | | | | | | |
| 9444 | | | | | | | |
| 9445 | | | | | | | |
| 9446 | | | | | | | |
| 9447 | | | | | | | |
| 9448 | | | | | | | |
| 9449 | | | | | | | |
| 9450 | | | | | | | |
| 9451 | | | | | | | |
| 9452 | | | | | | | |
| 9453 | | | | | | | |
| 9454 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9455 | | | | | | | |
| 9456 | | | | | | | |
| 9457 | | | | | | | |
| 9458 | | | | | | | |
| 9459 | | | | | | | |
| 9460 | | | | | | | |
| 9461 | | | | | | | |
| 9462 | | | | | | | |
| 9463 | | | | | | | |
| 9464 | | | | | | | |
| 9465 | | | | | | | |
| 9466 | | | | | | | |
| 9467 | | | | | | | |
| 9468 | | | | | | | |
| 9469 | | | | | | | |
| 9470 | | | | | | | |
| 9471 | | | | | | | |
| 9472 | | | | | | | |
| 9473 | | | | | | | |
| 9474 | | | | | | | |
| 9475 | | | | | | | |
| 9476 | | | | | | | |
| 9477 | | | | | | | |
| 9478 | | | | | | | |
| 9479 | | | | | | | |
| 9480 | | | | | | | |
| 9481 | | | | | | | |
| 9482 | | | | | | | |
| 9483 | | | | | | | |
| 9484 | | | | | | | |
| 9485 | | | | | | | |
| 9486 | | | | | | | |
| 9487 | | | | | | | |
| 9488 | | | | | | | |
| 9489 | | | | | | | |
| 9490 | | | | | | | |
| 9491 | | | | | | | |
| 9492 | | | | | | | |
| 9493 | | | | | | | |
| 9494 | | | | | | | |
| 9495 | | | | | | | |
| 9496 | | | | | | | |
| 9497 | | | | | | | |
| 9498 | | | | | | | |
| 9499 | | | | | | | |
| 9500 | | | | | | | |
| 9501 | | | | | | | |
| 9502 | | | | | | | |
| 9503 | | | | | | | |
| 9504 | | | | | | | |
| 9505 | | | | | | | |
| 9506 | | | | | | | |
| 9507 | | | | | | | |
| 9508 | | | | | | | |
| 9509 | | | | | | | |
| 9510 | | | | | | | |
| 9511 | | | | | | | |
| 9512 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9513 | | | | | | | |
| 9514 | | | | | | | |
| 9515 | | | | | | | |
| 9516 | | | | | | | |
| 9517 | | | | | | | |
| 9518 | | | | | | | |
| 9519 | | | | | | | |
| 9520 | | | | | | | |
| 9521 | | | | | | | |
| 9522 | | | | | | | |
| 9523 | | | | | | | |
| 9524 | | | | | | | |
| 9525 | | | | | | | |
| 9526 | | | | | | | |
| 9527 | | | | | | | |
| 9528 | | | | | | | |
| 9529 | | | | | | | |
| 9530 | | | | | | | |
| 9531 | | | | | | | |
| 9532 | | | | | | | |
| 9533 | | | | | | | |
| 9534 | | | | | | | |
| 9535 | | | | | | | |
| 9536 | | | | | | | |
| 9537 | | | | | | | |
| 9538 | | | | | | | |
| 9539 | | | | | | | |
| 9540 | | | | | | | |
| 9541 | | | | | | | |
| 9542 | | | | | | | |
| 9543 | | | | | | | |
| 9544 | | | | | | | |
| 9545 | | | | | | | |
| 9546 | | | | | | | |
| 9547 | | | | | | | |
| 9548 | | | | | | | |
| 9549 | | | | | | | |
| 9550 | | | | | | | |
| 9551 | | | | | | | |
| 9552 | | | | | | | |
| 9553 | | | | | | | |
| 9554 | | | | | | | |
| 9555 | | | | | | | |
| 9556 | | | | | | | |
| 9557 | | | | | | | |
| 9558 | | | | | | | |
| 9559 | | | | | | | |
| 9560 | | | | | | | |
| 9561 | | | | | | | |
| 9562 | | | | | | | |
| 9563 | | | | | | | |
| 9564 | | | | | | | |
| 9565 | | | | | | | |
| 9566 | | | | | | | |
| 9567 | | | | | | | |
| 9568 | | | | | | | |
| 9569 | | | | | | | |
| 9570 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9571 | | | | | | | |
| 9572 | | | | | | | |
| 9573 | | | | | | | |
| 9574 | | | | | | | |
| 9575 | | | | | | | |
| 9576 | | | | | | | |
| 9577 | | | | | | | |
| 9578 | | | | | | | |
| 9579 | | | | | | | |
| 9580 | | | | | | | |
| 9581 | | | | | | | |
| 9582 | | | | | | | |
| 9583 | | | | | | | |
| 9584 | | | | | | | |
| 9585 | | | | | | | |
| 9586 | | | | | | | |
| 9587 | | | | | | | |
| 9588 | | | | | | | |
| 9589 | | | | | | | |
| 9590 | | | | | | | |
| 9591 | | | | | | | |
| 9592 | | | | | | | |
| 9593 | | | | | | | |
| 9594 | | | | | | | |
| 9595 | | | | | | | |
| 9596 | | | | | | | |
| 9597 | | | | | | | |
| 9598 | | | | | | | |
| 9599 | | | | | | | |
| 9600 | | | | | | | |
| 9601 | | | | | | | |
| 9602 | | | | | | | |
| 9603 | | | | | | | |
| 9604 | | | | | | | |
| 9605 | | | | | | | |
| 9606 | | | | | | | |
| 9607 | | | | | | | |
| 9608 | | | | | | | |
| 9609 | | | | | | | |
| 9610 | | | | | | | |
| 9611 | | | | | | | |
| 9612 | | | | | | | |
| 9613 | | | | | | | |
| 9614 | | | | | | | |
| 9615 | | | | | | | |
| 9616 | | | | | | | |
| 9617 | | | | | | | |
| 9618 | | | | | | | |
| 9619 | | | | | | | |
| 9620 | | | | | | | |
| 9621 | | | | | | | |
| 9622 | | | | | | | |
| 9623 | | | | | | | |
| 9624 | | | | | | | |
| 9625 | | | | | | | |
| 9626 | | | | | | | |
| 9627 | | | | | | | |
| 9628 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9629 | | | | | | | |
| 9630 | | | | | | | |
| 9631 | | | | | | | |
| 9632 | | | | | | | |
| 9633 | | | | | | | |
| 9634 | | | | | | | |
| 9635 | | | | | | | |
| 9636 | | | | | | | |
| 9637 | | | | | | | |
| 9638 | | | | | | | |
| 9639 | | | | | | | |
| 9640 | | | | | | | |
| 9641 | | | | | | | |
| 9642 | | | | | | | |
| 9643 | | | | | | | |
| 9644 | | | | | | | |
| 9645 | | | | | | | |
| 9646 | | | | | | | |
| 9647 | | | | | | | |
| 9648 | | | | | | | |
| 9649 | | | | | | | |
| 9650 | | | | | | | |
| 9651 | | | | | | | |
| 9652 | | | | | | | |
| 9653 | | | | | | | |
| 9654 | | | | | | | |
| 9655 | | | | | | | |
| 9656 | | | | | | | |
| 9657 | | | | | | | |
| 9658 | | | | | | | |
| 9659 | | | | | | | |
| 9660 | | | | | | | |
| 9661 | | | | | | | |
| 9662 | | | | | | | |
| 9663 | | | | | | | |
| 9664 | | | | | | | |
| 9665 | | | | | | | |
| 9666 | | | | | | | |
| 9667 | | | | | | | |
| 9668 | | | | | | | |
| 9669 | | | | | | | |
| 9670 | | | | | | | |
| 9671 | | | | | | | |
| 9672 | | | | | | | |
| 9673 | | | | | | | |
| 9674 | | | | | | | |
| 9675 | | | | | | | |
| 9676 | | | | | | | |
| 9677 | | | | | | | |
| 9678 | | | | | | | |
| 9679 | | | | | | | |
| 9680 | | | | | | | |
| 9681 | | | | | | | |
| 9682 | | | | | | | |
| 9683 | | | | | | | |
| 9684 | | | | | | | |
| 9685 | | | | | | | |
| 9686 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9687 | | | | | | | |
| 9688 | | | | | | | |
| 9689 | | | | | | | |
| 9690 | | | | | | | |
| 9691 | | | | | | | |
| 9692 | | | | | | | |
| 9693 | | | | | | | |
| 9694 | | | | | | | |
| 9695 | | | | | | | |
| 9696 | | | | | | | |
| 9697 | | | | | | | |
| 9698 | | | | | | | |
| 9699 | | | | | | | |
| 9700 | | | | | | | |
| 9701 | | | | | | | |
| 9702 | | | | | | | |
| 9703 | | | | | | | |
| 9704 | | | | | | | |
| 9705 | | | | | | | |
| 9706 | | | | | | | |
| 9707 | | | | | | | |
| 9708 | | | | | | | |
| 9709 | | | | | | | |
| 9710 | | | | | | | |
| 9711 | | | | | | | |
| 9712 | | | | | | | |
| 9713 | | | | | | | |
| 9714 | | | | | | | |
| 9715 | | | | | | | |
| 9716 | | | | | | | |
| 9717 | | | | | | | |
| 9718 | | | | | | | |
| 9719 | | | | | | | |
| 9720 | | | | | | | |
| 9721 | | | | | | | |
| 9722 | | | | | | | |
| 9723 | | | | | | | |
| 9724 | | | | | | | |
| 9725 | | | | | | | |
| 9726 | | | | | | | |
| 9727 | | | | | | | |
| 9728 | | | | | | | |
| 9729 | | | | | | | |
| 9730 | | | | | | | |
| 9731 | | | | | | | |
| 9732 | | | | | | | |
| 9733 | | | | | | | |
| 9734 | | | | | | | |
| 9735 | | | | | | | |
| 9736 | | | | | | | |
| 9737 | | | | | | | |
| 9738 | | | | | | | |
| 9739 | | | | | | | |
| 9740 | | | | | | | |
| 9741 | | | | | | | |
| 9742 | | | | | | | |
| 9743 | | | | | | | |
| 9744 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9745 | | | | | | | |
| 9746 | | | | | | | |
| 9747 | | | | | | | |
| 9748 | | | | | | | |
| 9749 | | | | | | | |
| 9750 | | | | | | | |
| 9751 | | | | | | | |
| 9752 | | | | | | | |
| 9753 | | | | | | | |
| 9754 | | | | | | | |
| 9755 | | | | | | | |
| 9756 | | | | | | | |
| 9757 | | | | | | | |
| 9758 | | | | | | | |
| 9759 | | | | | | | |
| 9760 | | | | | | | |
| 9761 | | | | | | | |
| 9762 | | | | | | | |
| 9763 | | | | | | | |
| 9764 | | | | | | | |
| 9765 | | | | | | | |
| 9766 | | | | | | | |
| 9767 | | | | | | | |
| 9768 | | | | | | | |
| 9769 | | | | | | | |
| 9770 | | | | | | | |
| 9771 | | | | | | | |
| 9772 | | | | | | | |
| 9773 | | | | | | | |
| 9774 | | | | | | | |
| 9775 | | | | | | | |
| 9776 | | | | | | | |
| 9777 | | | | | | | |
| 9778 | | | | | | | |
| 9779 | | | | | | | |
| 9780 | | | | | | | |
| 9781 | | | | | | | |
| 9782 | | | | | | | |
| 9783 | | | | | | | |
| 9784 | | | | | | | |
| 9785 | | | | | | | |
| 9786 | | | | | | | |
| 9787 | | | | | | | |
| 9788 | | | | | | | |
| 9789 | | | | | | | |
| 9790 | | | | | | | |
| 9791 | | | | | | | |
| 9792 | | | | | | | |
| 9793 | | | | | | | |
| 9794 | | | | | | | |
| 9795 | | | | | | | |
| 9796 | | | | | | | |
| 9797 | | | | | | | |
| 9798 | | | | | | | |
| 9799 | | | | | | | |
| 9800 | | | | | | | |
| 9801 | | | | | | | |
| 9802 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9803 | | | | | | | |
| 9804 | | | | | | | |
| 9805 | | | | | | | |
| 9806 | | | | | | | |
| 9807 | | | | | | | |
| 9808 | | | | | | | |
| 9809 | | | | | | | |
| 9810 | | | | | | | |
| 9811 | | | | | | | |
| 9812 | | | | | | | |
| 9813 | | | | | | | |
| 9814 | | | | | | | |
| 9815 | | | | | | | |
| 9816 | | | | | | | |
| 9817 | | | | | | | |
| 9818 | | | | | | | |
| 9819 | | | | | | | |
| 9820 | | | | | | | |
| 9821 | | | | | | | |
| 9822 | | | | | | | |
| 9823 | | | | | | | |
| 9824 | | | | | | | |
| 9825 | | | | | | | |
| 9826 | | | | | | | |
| 9827 | | | | | | | |
| 9828 | | | | | | | |
| 9829 | | | | | | | |
| 9830 | | | | | | | |
| 9831 | | | | | | | |
| 9832 | | | | | | | |
| 9833 | | | | | | | |
| 9834 | | | | | | | |
| 9835 | | | | | | | |
| 9836 | | | | | | | |
| 9837 | | | | | | | |
| 9838 | | | | | | | |
| 9839 | | | | | | | |
| 9840 | | | | | | | |
| 9841 | | | | | | | |
| 9842 | | | | | | | |
| 9843 | | | | | | | |
| 9844 | | | | | | | |
| 9845 | | | | | | | |
| 9846 | | | | | | | |
| 9847 | | | | | | | |
| 9848 | | | | | | | |
| 9849 | | | | | | | |
| 9850 | | | | | | | |
| 9851 | | | | | | | |
| 9852 | | | | | | | |
| 9853 | | | | | | | |
| 9854 | | | | | | | |
| 9855 | | | | | | | |
| 9856 | | | | | | | |
| 9857 | | | | | | | |
| 9858 | | | | | | | |
| 9859 | | | | | | | |
| 9860 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9861 | | | | | | | |
| 9862 | | | | | | | |
| 9863 | | | | | | | |
| 9864 | | | | | | | |
| 9865 | | | | | | | |
| 9866 | | | | | | | |
| 9867 | | | | | | | |
| 9868 | | | | | | | |
| 9869 | | | | | | | |
| 9870 | | | | | | | |
| 9871 | | | | | | | |
| 9872 | | | | | | | |
| 9873 | | | | | | | |
| 9874 | | | | | | | |
| 9875 | | | | | | | |
| 9876 | | | | | | | |
| 9877 | | | | | | | |
| 9878 | | | | | | | |
| 9879 | | | | | | | |
| 9880 | | | | | | | |
| 9881 | | | | | | | |
| 9882 | | | | | | | |
| 9883 | | | | | | | |
| 9884 | | | | | | | |
| 9885 | | | | | | | |
| 9886 | | | | | | | |
| 9887 | | | | | | | |
| 9888 | | | | | | | |
| 9889 | | | | | | | |
| 9890 | | | | | | | |
| 9891 | | | | | | | |
| 9892 | | | | | | | |
| 9893 | | | | | | | |
| 9894 | | | | | | | |
| 9895 | | | | | | | |
| 9896 | | | | | | | |
| 9897 | | | | | | | |
| 9898 | | | | | | | |
| 9899 | | | | | | | |
| 9900 | | | | | | | |
| 9901 | | | | | | | |
| 9902 | | | | | | | |
| 9903 | | | | | | | |
| 9904 | | | | | | | |
| 9905 | | | | | | | |
| 9906 | | | | | | | |
| 9907 | | | | | | | |
| 9908 | | | | | | | |
| 9909 | | | | | | | |
| 9910 | | | | | | | |
| 9911 | | | | | | | |
| 9912 | | | | | | | |
| 9913 | | | | | | | |
| 9914 | | | | | | | |
| 9915 | | | | | | | |
| 9916 | | | | | | | |
| 9917 | | | | | | | |
| 9918 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9919 | | | | | | | |
| 9920 | | | | | | | |
| 9921 | | | | | | | |
| 9922 | | | | | | | |
| 9923 | | | | | | | |
| 9924 | | | | | | | |
| 9925 | | | | | | | |
| 9926 | | | | | | | |
| 9927 | | | | | | | |
| 9928 | | | | | | | |
| 9929 | | | | | | | |
| 9930 | | | | | | | |
| 9931 | | | | | | | |
| 9932 | | | | | | | |
| 9933 | | | | | | | |
| 9934 | | | | | | | |
| 9935 | | | | | | | |
| 9936 | | | | | | | |
| 9937 | | | | | | | |
| 9938 | | | | | | | |
| 9939 | | | | | | | |
| 9940 | | | | | | | |
| 9941 | | | | | | | |
| 9942 | | | | | | | |
| 9943 | | | | | | | |
| 9944 | | | | | | | |
| 9945 | | | | | | | |
| 9946 | | | | | | | |
| 9947 | | | | | | | |
| 9948 | | | | | | | |
| 9949 | | | | | | | |
| 9950 | | | | | | | |
| 9951 | | | | | | | |
| 9952 | | | | | | | |
| 9953 | | | | | | | |
| 9954 | | | | | | | |
| 9955 | | | | | | | |
| 9956 | | | | | | | |
| 9957 | | | | | | | |
| 9958 | | | | | | | |
| 9959 | | | | | | | |
| 9960 | | | | | | | |
| 9961 | | | | | | | |
| 9962 | | | | | | | |
| 9963 | | | | | | | |
| 9964 | | | | | | | |
| 9965 | | | | | | | |
| 9966 | | | | | | | |
| 9967 | | | | | | | |
| 9968 | | | | | | | |
| 9969 | | | | | | | |
| 9970 | | | | | | | |
| 9971 | | | | | | | |
| 9972 | | | | | | | |
| 9973 | | | | | | | |
| 9974 | | | | | | | |
| 9975 | | | | | | | |
| 9976 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 9977 | | | | | | | |
| 9978 | | | | | | | |
| 9979 | | | | | | | |
| 9980 | | | | | | | |
| 9981 | | | | | | | |
| 9982 | | | | | | | |
| 9983 | | | | | | | |
| 9984 | | | | | | | |
| 9985 | | | | | | | |
| 9986 | | | | | | | |
| 9987 | | | | | | | |
| 9988 | | | | | | | |
| 9989 | | | | | | | |
| 9990 | | | | | | | |
| 9991 | | | | | | | |
| 9992 | | | | | | | |
| 9993 | | | | | | | |
| 9994 | | | | | | | |
| 9995 | | | | | | | |
| 9996 | | | | | | | |
| 9997 | | | | | | | |
| 9998 | | | | | | | |
| 9999 | | | | | | | |
| 10000 | | | | | | | |
| 10001 | | | | | | | |
| 10002 | | | | | | | |
| 10003 | | | | | | | |
| 10004 | | | | | | | |
| 10005 | | | | | | | |
| 10006 | | | | | | | |
| 10007 | | | | | | | |
| 10008 | | | | | | | |
| 10009 | | | | | | | |
| 10010 | | | | | | | |
| 10011 | | | | | | | |
| 10012 | | | | | | | |
| 10013 | | | | | | | |
| 10014 | | | | | | | |
| 10015 | | | | | | | |
| 10016 | | | | | | | |
| 10017 | | | | | | | |
| 10018 | | | | | | | |
| 10019 | | | | | | | |
| 10020 | | | | | | | |
| 10021 | | | | | | | |
| 10022 | | | | | | | |
| 10023 | | | | | | | |
| 10024 | | | | | | | |
| 10025 | | | | | | | |
| 10026 | | | | | | | |
| 10027 | | | | | | | |
| 10028 | | | | | | | |
| 10029 | | | | | | | |
| 10030 | | | | | | | |
| 10031 | | | | | | | |
| 10032 | | | | | | | |
| 10033 | | | | | | | |
| 10034 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10035 | | | | | | | |
| 10036 | | | | | | | |
| 10037 | | | | | | | |
| 10038 | | | | | | | |
| 10039 | | | | | | | |
| 10040 | | | | | | | |
| 10041 | | | | | | | |
| 10042 | | | | | | | |
| 10043 | | | | | | | |
| 10044 | | | | | | | |
| 10045 | | | | | | | |
| 10046 | | | | | | | |
| 10047 | | | | | | | |
| 10048 | | | | | | | |
| 10049 | | | | | | | |
| 10050 | | | | | | | |
| 10051 | | | | | | | |
| 10052 | | | | | | | |
| 10053 | | | | | | | |
| 10054 | | | | | | | |
| 10055 | | | | | | | |
| 10056 | | | | | | | |
| 10057 | | | | | | | |
| 10058 | | | | | | | |
| 10059 | | | | | | | |
| 10060 | | | | | | | |
| 10061 | | | | | | | |
| 10062 | | | | | | | |
| 10063 | | | | | | | |
| 10064 | | | | | | | |
| 10065 | | | | | | | |
| 10066 | | | | | | | |
| 10067 | | | | | | | |
| 10068 | | | | | | | |
| 10069 | | | | | | | |
| 10070 | | | | | | | |
| 10071 | | | | | | | |
| 10072 | | | | | | | |
| 10073 | | | | | | | |
| 10074 | | | | | | | |
| 10075 | | | | | | | |
| 10076 | | | | | | | |
| 10077 | | | | | | | |
| 10078 | | | | | | | |
| 10079 | | | | | | | |
| 10080 | | | | | | | |
| 10081 | | | | | | | |
| 10082 | | | | | | | |
| 10083 | | | | | | | |
| 10084 | | | | | | | |
| 10085 | | | | | | | |
| 10086 | | | | | | | |
| 10087 | | | | | | | |
| 10088 | | | | | | | |
| 10089 | | | | | | | |
| 10090 | | | | | | | |
| 10091 | | | | | | | |
| 10092 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10093 | | | | | | | |
| 10094 | | | | | | | |
| 10095 | | | | | | | |
| 10096 | | | | | | | |
| 10097 | | | | | | | |
| 10098 | | | | | | | |
| 10099 | | | | | | | |
| 10100 | | | | | | | |
| 10101 | | | | | | | |
| 10102 | | | | | | | |
| 10103 | | | | | | | |
| 10104 | | | | | | | |
| 10105 | | | | | | | |
| 10106 | | | | | | | |
| 10107 | | | | | | | |
| 10108 | | | | | | | |
| 10109 | | | | | | | |
| 10110 | | | | | | | |
| 10111 | | | | | | | |
| 10112 | | | | | | | |
| 10113 | | | | | | | |
| 10114 | | | | | | | |
| 10115 | | | | | | | |
| 10116 | | | | | | | |
| 10117 | | | | | | | |
| 10118 | | | | | | | |
| 10119 | | | | | | | |
| 10120 | | | | | | | |
| 10121 | | | | | | | |
| 10122 | | | | | | | |
| 10123 | | | | | | | |
| 10124 | | | | | | | |
| 10125 | | | | | | | |
| 10126 | | | | | | | |
| 10127 | | | | | | | |
| 10128 | | | | | | | |
| 10129 | | | | | | | |
| 10130 | | | | | | | |
| 10131 | | | | | | | |
| 10132 | | | | | | | |
| 10133 | | | | | | | |
| 10134 | | | | | | | |
| 10135 | | | | | | | |
| 10136 | | | | | | | |
| 10137 | | | | | | | |
| 10138 | | | | | | | |
| 10139 | | | | | | | |
| 10140 | | | | | | | |
| 10141 | | | | | | | |
| 10142 | | | | | | | |
| 10143 | | | | | | | |
| 10144 | | | | | | | |
| 10145 | | | | | | | |
| 10146 | | | | | | | |
| 10147 | | | | | | | |
| 10148 | | | | | | | |
| 10149 | | | | | | | |
| 10150 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10151 | | | | | | | |
| 10152 | | | | | | | |
| 10153 | | | | | | | |
| 10154 | | | | | | | |
| 10155 | | | | | | | |
| 10156 | | | | | | | |
| 10157 | | | | | | | |
| 10158 | | | | | | | |
| 10159 | | | | | | | |
| 10160 | | | | | | | |
| 10161 | | | | | | | |
| 10162 | | | | | | | |
| 10163 | | | | | | | |
| 10164 | | | | | | | |
| 10165 | | | | | | | |
| 10166 | | | | | | | |
| 10167 | | | | | | | |
| 10168 | | | | | | | |
| 10169 | | | | | | | |
| 10170 | | | | | | | |
| 10171 | | | | | | | |
| 10172 | | | | | | | |
| 10173 | | | | | | | |
| 10174 | | | | | | | |
| 10175 | | | | | | | |
| 10176 | | | | | | | |
| 10177 | | | | | | | |
| 10178 | | | | | | | |
| 10179 | | | | | | | |
| 10180 | | | | | | | |
| 10181 | | | | | | | |
| 10182 | | | | | | | |
| 10183 | | | | | | | |
| 10184 | | | | | | | |
| 10185 | | | | | | | |
| 10186 | | | | | | | |
| 10187 | | | | | | | |
| 10188 | | | | | | | |
| 10189 | | | | | | | |
| 10190 | | | | | | | |
| 10191 | | | | | | | |
| 10192 | | | | | | | |
| 10193 | | | | | | | |
| 10194 | | | | | | | |
| 10195 | | | | | | | |
| 10196 | | | | | | | |
| 10197 | | | | | | | |
| 10198 | | | | | | | |
| 10199 | | | | | | | |
| 10200 | | | | | | | |
| 10201 | | | | | | | |
| 10202 | | | | | | | |
| 10203 | | | | | | | |
| 10204 | | | | | | | |
| 10205 | | | | | | | |
| 10206 | | | | | | | |
| 10207 | | | | | | | |
| 10208 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10209 | | | | | | | |
| 10210 | | | | | | | |
| 10211 | | | | | | | |
| 10212 | | | | | | | |
| 10213 | | | | | | | |
| 10214 | | | | | | | |
| 10215 | | | | | | | |
| 10216 | | | | | | | |
| 10217 | | | | | | | |
| 10218 | | | | | | | |
| 10219 | | | | | | | |
| 10220 | | | | | | | |
| 10221 | | | | | | | |
| 10222 | | | | | | | |
| 10223 | | | | | | | |
| 10224 | | | | | | | |
| 10225 | | | | | | | |
| 10226 | | | | | | | |
| 10227 | | | | | | | |
| 10228 | | | | | | | |
| 10229 | | | | | | | |
| 10230 | | | | | | | |
| 10231 | | | | | | | |
| 10232 | | | | | | | |
| 10233 | | | | | | | |
| 10234 | | | | | | | |
| 10235 | | | | | | | |
| 10236 | | | | | | | |
| 10237 | | | | | | | |
| 10238 | | | | | | | |
| 10239 | | | | | | | |
| 10240 | | | | | | | |
| 10241 | | | | | | | |
| 10242 | | | | | | | |
| 10243 | | | | | | | |
| 10244 | | | | | | | |
| 10245 | | | | | | | |
| 10246 | | | | | | | |
| 10247 | | | | | | | |
| 10248 | | | | | | | |
| 10249 | | | | | | | |
| 10250 | | | | | | | |
| 10251 | | | | | | | |
| 10252 | | | | | | | |
| 10253 | | | | | | | |
| 10254 | | | | | | | |
| 10255 | | | | | | | |
| 10256 | | | | | | | |
| 10257 | | | | | | | |
| 10258 | | | | | | | |
| 10259 | | | | | | | |
| 10260 | | | | | | | |
| 10261 | | | | | | | |
| 10262 | | | | | | | |
| 10263 | | | | | | | |
| 10264 | | | | | | | |
| 10265 | | | | | | | |
| 10266 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10267 | | | | | | | |
| 10268 | | | | | | | |
| 10269 | | | | | | | |
| 10270 | | | | | | | |
| 10271 | | | | | | | |
| 10272 | | | | | | | |
| 10273 | | | | | | | |
| 10274 | | | | | | | |
| 10275 | | | | | | | |
| 10276 | | | | | | | |
| 10277 | | | | | | | |
| 10278 | | | | | | | |
| 10279 | | | | | | | |
| 10280 | | | | | | | |
| 10281 | | | | | | | |
| 10282 | | | | | | | |
| 10283 | | | | | | | |
| 10284 | | | | | | | |
| 10285 | | | | | | | |
| 10286 | | | | | | | |
| 10287 | | | | | | | |
| 10288 | | | | | | | |
| 10289 | | | | | | | |
| 10290 | | | | | | | |
| 10291 | | | | | | | |
| 10292 | | | | | | | |
| 10293 | | | | | | | |
| 10294 | | | | | | | |
| 10295 | | | | | | | |
| 10296 | | | | | | | |
| 10297 | | | | | | | |
| 10298 | | | | | | | |
| 10299 | | | | | | | |
| 10300 | | | | | | | |
| 10301 | | | | | | | |
| 10302 | | | | | | | |
| 10303 | | | | | | | |
| 10304 | | | | | | | |
| 10305 | | | | | | | |
| 10306 | | | | | | | |
| 10307 | | | | | | | |
| 10308 | | | | | | | |
| 10309 | | | | | | | |
| 10310 | | | | | | | |
| 10311 | | | | | | | |
| 10312 | | | | | | | |
| 10313 | | | | | | | |
| 10314 | | | | | | | |
| 10315 | | | | | | | |
| 10316 | | | | | | | |
| 10317 | | | | | | | |
| 10318 | | | | | | | |
| 10319 | | | | | | | |
| 10320 | | | | | | | |
| 10321 | | | | | | | |
| 10322 | | | | | | | |
| 10323 | | | | | | | |
| 10324 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10325 | | | | | | | |
| 10326 | | | | | | | |
| 10327 | | | | | | | |
| 10328 | | | | | | | |
| 10329 | | | | | | | |
| 10330 | | | | | | | |
| 10331 | | | | | | | |
| 10332 | | | | | | | |
| 10333 | | | | | | | |
| 10334 | | | | | | | |
| 10335 | | | | | | | |
| 10336 | | | | | | | |
| 10337 | | | | | | | |
| 10338 | | | | | | | |
| 10339 | | | | | | | |
| 10340 | | | | | | | |
| 10341 | | | | | | | |
| 10342 | | | | | | | |
| 10343 | | | | | | | |
| 10344 | | | | | | | |
| 10345 | | | | | | | |
| 10346 | | | | | | | |
| 10347 | | | | | | | |
| 10348 | | | | | | | |
| 10349 | | | | | | | |
| 10350 | | | | | | | |
| 10351 | | | | | | | |
| 10352 | | | | | | | |
| 10353 | | | | | | | |
| 10354 | | | | | | | |
| 10355 | | | | | | | |
| 10356 | | | | | | | |
| 10357 | | | | | | | |
| 10358 | | | | | | | |
| 10359 | | | | | | | |
| 10360 | | | | | | | |
| 10361 | | | | | | | |
| 10362 | | | | | | | |
| 10363 | | | | | | | |
| 10364 | | | | | | | |
| 10365 | | | | | | | |
| 10366 | | | | | | | |
| 10367 | | | | | | | |
| 10368 | | | | | | | |
| 10369 | | | | | | | |
| 10370 | | | | | | | |
| 10371 | | | | | | | |
| 10372 | | | | | | | |
| 10373 | | | | | | | |
| 10374 | | | | | | | |
| 10375 | | | | | | | |
| 10376 | | | | | | | |
| 10377 | | | | | | | |
| 10378 | | | | | | | |
| 10379 | | | | | | | |
| 10380 | | | | | | | |
| 10381 | | | | | | | |
| 10382 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10383 | | | | | | | |
| 10384 | | | | | | | |
| 10385 | | | | | | | |
| 10386 | | | | | | | |
| 10387 | | | | | | | |
| 10388 | | | | | | | |
| 10389 | | | | | | | |
| 10390 | | | | | | | |
| 10391 | | | | | | | |
| 10392 | | | | | | | |
| 10393 | | | | | | | |
| 10394 | | | | | | | |
| 10395 | | | | | | | |
| 10396 | | | | | | | |
| 10397 | | | | | | | |
| 10398 | | | | | | | |
| 10399 | | | | | | | |
| 10400 | | | | | | | |
| 10401 | | | | | | | |
| 10402 | | | | | | | |
| 10403 | | | | | | | |
| 10404 | | | | | | | |
| 10405 | | | | | | | |
| 10406 | | | | | | | |
| 10407 | | | | | | | |
| 10408 | | | | | | | |
| 10409 | | | | | | | |
| 10410 | | | | | | | |
| 10411 | | | | | | | |
| 10412 | | | | | | | |
| 10413 | | | | | | | |
| 10414 | | | | | | | |
| 10415 | | | | | | | |
| 10416 | | | | | | | |
| 10417 | | | | | | | |
| 10418 | | | | | | | |
| 10419 | | | | | | | |
| 10420 | | | | | | | |
| 10421 | | | | | | | |
| 10422 | | | | | | | |
| 10423 | | | | | | | |
| 10424 | | | | | | | |
| 10425 | | | | | | | |
| 10426 | | | | | | | |
| 10427 | | | | | | | |
| 10428 | | | | | | | |
| 10429 | | | | | | | |
| 10430 | | | | | | | |
| 10431 | | | | | | | |
| 10432 | | | | | | | |
| 10433 | | | | | | | |
| 10434 | | | | | | | |
| 10435 | | | | | | | |
| 10436 | | | | | | | |
| 10437 | | | | | | | |
| 10438 | | | | | | | |
| 10439 | | | | | | | |
| 10440 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10441 | | | | | | | |
| 10442 | | | | | | | |
| 10443 | | | | | | | |
| 10444 | | | | | | | |
| 10445 | | | | | | | |
| 10446 | | | | | | | |
| 10447 | | | | | | | |
| 10448 | | | | | | | |
| 10449 | | | | | | | |
| 10450 | | | | | | | |
| 10451 | | | | | | | |
| 10452 | | | | | | | |
| 10453 | | | | | | | |
| 10454 | | | | | | | |
| 10455 | | | | | | | |
| 10456 | | | | | | | |
| 10457 | | | | | | | |
| 10458 | | | | | | | |
| 10459 | | | | | | | |
| 10460 | | | | | | | |
| 10461 | | | | | | | |
| 10462 | | | | | | | |
| 10463 | | | | | | | |
| 10464 | | | | | | | |
| 10465 | | | | | | | |
| 10466 | | | | | | | |
| 10467 | | | | | | | |
| 10468 | | | | | | | |
| 10469 | | | | | | | |
| 10470 | | | | | | | |
| 10471 | | | | | | | |
| 10472 | | | | | | | |
| 10473 | | | | | | | |
| 10474 | | | | | | | |
| 10475 | | | | | | | |
| 10476 | | | | | | | |
| 10477 | | | | | | | |
| 10478 | | | | | | | |
| 10479 | | | | | | | |
| 10480 | | | | | | | |
| 10481 | | | | | | | |
| 10482 | | | | | | | |
| 10483 | | | | | | | |
| 10484 | | | | | | | |
| 10485 | | | | | | | |
| 10486 | | | | | | | |
| 10487 | | | | | | | |
| 10488 | | | | | | | |
| 10489 | | | | | | | |
| 10490 | | | | | | | |
| 10491 | | | | | | | |
| 10492 | | | | | | | |
| 10493 | | | | | | | |
| 10494 | | | | | | | |
| 10495 | | | | | | | |
| 10496 | | | | | | | |
| 10497 | | | | | | | |
| 10498 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10499 | | | | | | | |
| 10500 | | | | | | | |
| 10501 | | | | | | | |
| 10502 | | | | | | | |
| 10503 | | | | | | | |
| 10504 | | | | | | | |
| 10505 | | | | | | | |
| 10506 | | | | | | | |
| 10507 | | | | | | | |
| 10508 | | | | | | | |
| 10509 | | | | | | | |
| 10510 | | | | | | | |
| 10511 | | | | | | | |
| 10512 | | | | | | | |
| 10513 | | | | | | | |
| 10514 | | | | | | | |
| 10515 | | | | | | | |
| 10516 | | | | | | | |
| 10517 | | | | | | | |
| 10518 | | | | | | | |
| 10519 | | | | | | | |
| 10520 | | | | | | | |
| 10521 | | | | | | | |
| 10522 | | | | | | | |
| 10523 | | | | | | | |
| 10524 | | | | | | | |
| 10525 | | | | | | | |
| 10526 | | | | | | | |
| 10527 | | | | | | | |
| 10528 | | | | | | | |
| 10529 | | | | | | | |
| 10530 | | | | | | | |
| 10531 | | | | | | | |
| 10532 | | | | | | | |
| 10533 | | | | | | | |
| 10534 | | | | | | | |
| 10535 | | | | | | | |
| 10536 | | | | | | | |
| 10537 | | | | | | | |
| 10538 | | | | | | | |
| 10539 | | | | | | | |
| 10540 | | | | | | | |
| 10541 | | | | | | | |
| 10542 | | | | | | | |
| 10543 | | | | | | | |
| 10544 | | | | | | | |
| 10545 | | | | | | | |
| 10546 | | | | | | | |
| 10547 | | | | | | | |
| 10548 | | | | | | | |
| 10549 | | | | | | | |
| 10550 | | | | | | | |
| 10551 | | | | | | | |
| 10552 | | | | | | | |
| 10553 | | | | | | | |
| 10554 | | | | | | | |
| 10555 | | | | | | | |
| 10556 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10557 | | | | | | | |
| 10558 | | | | | | | |
| 10559 | | | | | | | |
| 10560 | | | | | | | |
| 10561 | | | | | | | |
| 10562 | | | | | | | |
| 10563 | | | | | | | |
| 10564 | | | | | | | |
| 10565 | | | | | | | |
| 10566 | | | | | | | |
| 10567 | | | | | | | |
| 10568 | | | | | | | |
| 10569 | | | | | | | |
| 10570 | | | | | | | |
| 10571 | | | | | | | |
| 10572 | | | | | | | |
| 10573 | | | | | | | |
| 10574 | | | | | | | |
| 10575 | | | | | | | |
| 10576 | | | | | | | |
| 10577 | | | | | | | |
| 10578 | | | | | | | |
| 10579 | | | | | | | |
| 10580 | | | | | | | |
| 10581 | | | | | | | |
| 10582 | | | | | | | |
| 10583 | | | | | | | |
| 10584 | | | | | | | |
| 10585 | | | | | | | |
| 10586 | | | | | | | |
| 10587 | | | | | | | |
| 10588 | | | | | | | |
| 10589 | | | | | | | |
| 10590 | | | | | | | |
| 10591 | | | | | | | |
| 10592 | | | | | | | |
| 10593 | | | | | | | |
| 10594 | | | | | | | |
| 10595 | | | | | | | |
| 10596 | | | | | | | |
| 10597 | | | | | | | |
| 10598 | | | | | | | |
| 10599 | | | | | | | |
| 10600 | | | | | | | |
| 10601 | | | | | | | |
| 10602 | | | | | | | |
| 10603 | | | | | | | |
| 10604 | | | | | | | |
| 10605 | | | | | | | |
| 10606 | | | | | | | |
| 10607 | | | | | | | |
| 10608 | | | | | | | |
| 10609 | | | | | | | |
| 10610 | | | | | | | |
| 10611 | | | | | | | |
| 10612 | | | | | | | |
| 10613 | | | | | | | |
| 10614 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10615 | | | | | | | |
| 10616 | | | | | | | |
| 10617 | | | | | | | |
| 10618 | | | | | | | |
| 10619 | | | | | | | |
| 10620 | | | | | | | |
| 10621 | | | | | | | |
| 10622 | | | | | | | |
| 10623 | | | | | | | |
| 10624 | | | | | | | |
| 10625 | | | | | | | |
| 10626 | | | | | | | |
| 10627 | | | | | | | |
| 10628 | | | | | | | |
| 10629 | | | | | | | |
| 10630 | | | | | | | |
| 10631 | | | | | | | |
| 10632 | | | | | | | |
| 10633 | | | | | | | |
| 10634 | | | | | | | |
| 10635 | | | | | | | |
| 10636 | | | | | | | |
| 10637 | | | | | | | |
| 10638 | | | | | | | |
| 10639 | | | | | | | |
| 10640 | | | | | | | |
| 10641 | | | | | | | |
| 10642 | | | | | | | |
| 10643 | | | | | | | |
| 10644 | | | | | | | |
| 10645 | | | | | | | |
| 10646 | | | | | | | |
| 10647 | | | | | | | |
| 10648 | | | | | | | |
| 10649 | | | | | | | |
| 10650 | | | | | | | |
| 10651 | | | | | | | |
| 10652 | | | | | | | |
| 10653 | | | | | | | |
| 10654 | | | | | | | |
| 10655 | | | | | | | |
| 10656 | | | | | | | |
| 10657 | | | | | | | |
| 10658 | | | | | | | |
| 10659 | | | | | | | |
| 10660 | | | | | | | |
| 10661 | | | | | | | |
| 10662 | | | | | | | |
| 10663 | | | | | | | |
| 10664 | | | | | | | |
| 10665 | | | | | | | |
| 10666 | | | | | | | |
| 10667 | | | | | | | |
| 10668 | | | | | | | |
| 10669 | | | | | | | |
| 10670 | | | | | | | |
| 10671 | | | | | | | |
| 10672 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10673 | | | | | | | |
| 10674 | | | | | | | |
| 10675 | | | | | | | |
| 10676 | | | | | | | |
| 10677 | | | | | | | |
| 10678 | | | | | | | |
| 10679 | | | | | | | |
| 10680 | | | | | | | |
| 10681 | | | | | | | |
| 10682 | | | | | | | |
| 10683 | | | | | | | |
| 10684 | | | | | | | |
| 10685 | | | | | | | |
| 10686 | | | | | | | |
| 10687 | | | | | | | |
| 10688 | | | | | | | |
| 10689 | | | | | | | |
| 10690 | | | | | | | |
| 10691 | | | | | | | |
| 10692 | | | | | | | |
| 10693 | | | | | | | |
| 10694 | | | | | | | |
| 10695 | | | | | | | |
| 10696 | | | | | | | |
| 10697 | | | | | | | |
| 10698 | | | | | | | |
| 10699 | | | | | | | |
| 10700 | | | | | | | |
| 10701 | | | | | | | |
| 10702 | | | | | | | |
| 10703 | | | | | | | |
| 10704 | | | | | | | |
| 10705 | | | | | | | |
| 10706 | | | | | | | |
| 10707 | | | | | | | |
| 10708 | | | | | | | |
| 10709 | | | | | | | |
| 10710 | | | | | | | |
| 10711 | | | | | | | |
| 10712 | | | | | | | |
| 10713 | | | | | | | |
| 10714 | | | | | | | |
| 10715 | | | | | | | |
| 10716 | | | | | | | |
| 10717 | | | | | | | |
| 10718 | | | | | | | |
| 10719 | | | | | | | |
| 10720 | | | | | | | |
| 10721 | | | | | | | |
| 10722 | | | | | | | |
| 10723 | | | | | | | |
| 10724 | | | | | | | |
| 10725 | | | | | | | |
| 10726 | | | | | | | |
| 10727 | | | | | | | |
| 10728 | | | | | | | |
| 10729 | | | | | | | |
| 10730 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10731 | | | | | | | |
| 10732 | | | | | | | |
| 10733 | | | | | | | |
| 10734 | | | | | | | |
| 10735 | | | | | | | |
| 10736 | | | | | | | |
| 10737 | | | | | | | |
| 10738 | | | | | | | |
| 10739 | | | | | | | |
| 10740 | | | | | | | |
| 10741 | | | | | | | |
| 10742 | | | | | | | |
| 10743 | | | | | | | |
| 10744 | | | | | | | |
| 10745 | | | | | | | |
| 10746 | | | | | | | |
| 10747 | | | | | | | |
| 10748 | | | | | | | |
| 10749 | | | | | | | |
| 10750 | | | | | | | |
| 10751 | | | | | | | |
| 10752 | | | | | | | |
| 10753 | | | | | | | |
| 10754 | | | | | | | |
| 10755 | | | | | | | |
| 10756 | | | | | | | |
| 10757 | | | | | | | |
| 10758 | | | | | | | |
| 10759 | | | | | | | |
| 10760 | | | | | | | |
| 10761 | | | | | | | |
| 10762 | | | | | | | |
| 10763 | | | | | | | |
| 10764 | | | | | | | |
| 10765 | | | | | | | |
| 10766 | | | | | | | |
| 10767 | | | | | | | |
| 10768 | | | | | | | |
| 10769 | | | | | | | |
| 10770 | | | | | | | |
| 10771 | | | | | | | |
| 10772 | | | | | | | |
| 10773 | | | | | | | |
| 10774 | | | | | | | |
| 10775 | | | | | | | |
| 10776 | | | | | | | |
| 10777 | | | | | | | |
| 10778 | | | | | | | |
| 10779 | | | | | | | |
| 10780 | | | | | | | |
| 10781 | | | | | | | |
| 10782 | | | | | | | |
| 10783 | | | | | | | |
| 10784 | | | | | | | |
| 10785 | | | | | | | |
| 10786 | | | | | | | |
| 10787 | | | | | | | |
| 10788 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10789 | | | | | | | |
| 10790 | | | | | | | |
| 10791 | | | | | | | |
| 10792 | | | | | | | |
| 10793 | | | | | | | |
| 10794 | | | | | | | |
| 10795 | | | | | | | |
| 10796 | | | | | | | |
| 10797 | | | | | | | |
| 10798 | | | | | | | |
| 10799 | | | | | | | |
| 10800 | | | | | | | |
| 10801 | | | | | | | |
| 10802 | | | | | | | |
| 10803 | | | | | | | |
| 10804 | | | | | | | |
| 10805 | | | | | | | |
| 10806 | | | | | | | |
| 10807 | | | | | | | |
| 10808 | | | | | | | |
| 10809 | | | | | | | |
| 10810 | | | | | | | |
| 10811 | | | | | | | |
| 10812 | | | | | | | |
| 10813 | | | | | | | |
| 10814 | | | | | | | |
| 10815 | | | | | | | |
| 10816 | | | | | | | |
| 10817 | | | | | | | |
| 10818 | | | | | | | |
| 10819 | | | | | | | |
| 10820 | | | | | | | |
| 10821 | | | | | | | |
| 10822 | | | | | | | |
| 10823 | | | | | | | |
| 10824 | | | | | | | |
| 10825 | | | | | | | |
| 10826 | | | | | | | |
| 10827 | | | | | | | |
| 10828 | | | | | | | |
| 10829 | | | | | | | |
| 10830 | | | | | | | |
| 10831 | | | | | | | |
| 10832 | | | | | | | |
| 10833 | | | | | | | |
| 10834 | | | | | | | |
| 10835 | | | | | | | |
| 10836 | | | | | | | |
| 10837 | | | | | | | |
| 10838 | | | | | | | |
| 10839 | | | | | | | |
| 10840 | | | | | | | |
| 10841 | | | | | | | |
| 10842 | | | | | | | |
| 10843 | | | | | | | |
| 10844 | | | | | | | |
| 10845 | | | | | | | |
| 10846 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10847 | | | | | | | |
| 10848 | | | | | | | |
| 10849 | | | | | | | |
| 10850 | | | | | | | |
| 10851 | | | | | | | |
| 10852 | | | | | | | |
| 10853 | | | | | | | |
| 10854 | | | | | | | |
| 10855 | | | | | | | |
| 10856 | | | | | | | |
| 10857 | | | | | | | |
| 10858 | | | | | | | |
| 10859 | | | | | | | |
| 10860 | | | | | | | |
| 10861 | | | | | | | |
| 10862 | | | | | | | |
| 10863 | | | | | | | |
| 10864 | | | | | | | |
| 10865 | | | | | | | |
| 10866 | | | | | | | |
| 10867 | | | | | | | |
| 10868 | | | | | | | |
| 10869 | | | | | | | |
| 10870 | | | | | | | |
| 10871 | | | | | | | |
| 10872 | | | | | | | |
| 10873 | | | | | | | |
| 10874 | | | | | | | |
| 10875 | | | | | | | |
| 10876 | | | | | | | |
| 10877 | | | | | | | |
| 10878 | | | | | | | |
| 10879 | | | | | | | |
| 10880 | | | | | | | |
| 10881 | | | | | | | |
| 10882 | | | | | | | |
| 10883 | | | | | | | |
| 10884 | | | | | | | |
| 10885 | | | | | | | |
| 10886 | | | | | | | |
| 10887 | | | | | | | |
| 10888 | | | | | | | |
| 10889 | | | | | | | |
| 10890 | | | | | | | |
| 10891 | | | | | | | |
| 10892 | | | | | | | |
| 10893 | | | | | | | |
| 10894 | | | | | | | |
| 10895 | | | | | | | |
| 10896 | | | | | | | |
| 10897 | | | | | | | |
| 10898 | | | | | | | |
| 10899 | | | | | | | |
| 10900 | | | | | | | |
| 10901 | | | | | | | |
| 10902 | | | | | | | |
| 10903 | | | | | | | |
| 10904 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10905 | | | | | | | |
| 10906 | | | | | | | |
| 10907 | | | | | | | |
| 10908 | | | | | | | |
| 10909 | | | | | | | |
| 10910 | | | | | | | |
| 10911 | | | | | | | |
| 10912 | | | | | | | |
| 10913 | | | | | | | |
| 10914 | | | | | | | |
| 10915 | | | | | | | |
| 10916 | | | | | | | |
| 10917 | | | | | | | |
| 10918 | | | | | | | |
| 10919 | | | | | | | |
| 10920 | | | | | | | |
| 10921 | | | | | | | |
| 10922 | | | | | | | |
| 10923 | | | | | | | |
| 10924 | | | | | | | |
| 10925 | | | | | | | |
| 10926 | | | | | | | |
| 10927 | | | | | | | |
| 10928 | | | | | | | |
| 10929 | | | | | | | |
| 10930 | | | | | | | |
| 10931 | | | | | | | |
| 10932 | | | | | | | |
| 10933 | | | | | | | |
| 10934 | | | | | | | |
| 10935 | | | | | | | |
| 10936 | | | | | | | |
| 10937 | | | | | | | |
| 10938 | | | | | | | |
| 10939 | | | | | | | |
| 10940 | | | | | | | |
| 10941 | | | | | | | |
| 10942 | | | | | | | |
| 10943 | | | | | | | |
| 10944 | | | | | | | |
| 10945 | | | | | | | |
| 10946 | | | | | | | |
| 10947 | | | | | | | |
| 10948 | | | | | | | |
| 10949 | | | | | | | |
| 10950 | | | | | | | |
| 10951 | | | | | | | |
| 10952 | | | | | | | |
| 10953 | | | | | | | |
| 10954 | | | | | | | |
| 10955 | | | | | | | |
| 10956 | | | | | | | |
| 10957 | | | | | | | |
| 10958 | | | | | | | |
| 10959 | | | | | | | |
| 10960 | | | | | | | |
| 10961 | | | | | | | |
| 10962 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 10963 | | | | | | | |
| 10964 | | | | | | | |
| 10965 | | | | | | | |
| 10966 | | | | | | | |
| 10967 | | | | | | | |
| 10968 | | | | | | | |
| 10969 | | | | | | | |
| 10970 | | | | | | | |
| 10971 | | | | | | | |
| 10972 | | | | | | | |
| 10973 | | | | | | | |
| 10974 | | | | | | | |
| 10975 | | | | | | | |
| 10976 | | | | | | | |
| 10977 | | | | | | | |
| 10978 | | | | | | | |
| 10979 | | | | | | | |
| 10980 | | | | | | | |
| 10981 | | | | | | | |
| 10982 | | | | | | | |
| 10983 | | | | | | | |
| 10984 | | | | | | | |
| 10985 | | | | | | | |
| 10986 | | | | | | | |
| 10987 | | | | | | | |
| 10988 | | | | | | | |
| 10989 | | | | | | | |
| 10990 | | | | | | | |
| 10991 | | | | | | | |
| 10992 | | | | | | | |
| 10993 | | | | | | | |
| 10994 | | | | | | | |
| 10995 | | | | | | | |
| 10996 | | | | | | | |
| 10997 | | | | | | | |
| 10998 | | | | | | | |
| 10999 | | | | | | | |
| 11000 | | | | | | | |
| 11001 | | | | | | | |
| 11002 | | | | | | | |
| 11003 | | | | | | | |
| 11004 | | | | | | | |
| 11005 | | | | | | | |
| 11006 | | | | | | | |
| 11007 | | | | | | | |
| 11008 | | | | | | | |
| 11009 | | | | | | | |
| 11010 | | | | | | | |
| 11011 | | | | | | | |
| 11012 | | | | | | | |
| 11013 | | | | | | | |
| 11014 | | | | | | | |
| 11015 | | | | | | | |
| 11016 | | | | | | | |
| 11017 | | | | | | | |
| 11018 | | | | | | | |
| 11019 | | | | | | | |
| 11020 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11021 | | | | | | | |
| 11022 | | | | | | | |
| 11023 | | | | | | | |
| 11024 | | | | | | | |
| 11025 | | | | | | | |
| 11026 | | | | | | | |
| 11027 | | | | | | | |
| 11028 | | | | | | | |
| 11029 | | | | | | | |
| 11030 | | | | | | | |
| 11031 | | | | | | | |
| 11032 | | | | | | | |
| 11033 | | | | | | | |
| 11034 | | | | | | | |
| 11035 | | | | | | | |
| 11036 | | | | | | | |
| 11037 | | | | | | | |
| 11038 | | | | | | | |
| 11039 | | | | | | | |
| 11040 | | | | | | | |
| 11041 | | | | | | | |
| 11042 | | | | | | | |
| 11043 | | | | | | | |
| 11044 | | | | | | | |
| 11045 | | | | | | | |
| 11046 | | | | | | | |
| 11047 | | | | | | | |
| 11048 | | | | | | | |
| 11049 | | | | | | | |
| 11050 | | | | | | | |
| 11051 | | | | | | | |
| 11052 | | | | | | | |
| 11053 | | | | | | | |
| 11054 | | | | | | | |
| 11055 | | | | | | | |
| 11056 | | | | | | | |
| 11057 | | | | | | | |
| 11058 | | | | | | | |
| 11059 | | | | | | | |
| 11060 | | | | | | | |
| 11061 | | | | | | | |
| 11062 | | | | | | | |
| 11063 | | | | | | | |
| 11064 | | | | | | | |
| 11065 | | | | | | | |
| 11066 | | | | | | | |
| 11067 | | | | | | | |
| 11068 | | | | | | | |
| 11069 | | | | | | | |
| 11070 | | | | | | | |
| 11071 | | | | | | | |
| 11072 | | | | | | | |
| 11073 | | | | | | | |
| 11074 | | | | | | | |
| 11075 | | | | | | | |
| 11076 | | | | | | | |
| 11077 | | | | | | | |
| 11078 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11079 | | | | | | | |
| 11080 | | | | | | | |
| 11081 | | | | | | | |
| 11082 | | | | | | | |
| 11083 | | | | | | | |
| 11084 | | | | | | | |
| 11085 | | | | | | | |
| 11086 | | | | | | | |
| 11087 | | | | | | | |
| 11088 | | | | | | | |
| 11089 | | | | | | | |
| 11090 | | | | | | | |
| 11091 | | | | | | | |
| 11092 | | | | | | | |
| 11093 | | | | | | | |
| 11094 | | | | | | | |
| 11095 | | | | | | | |
| 11096 | | | | | | | |
| 11097 | | | | | | | |
| 11098 | | | | | | | |
| 11099 | | | | | | | |
| 11100 | | | | | | | |
| 11101 | | | | | | | |
| 11102 | | | | | | | |
| 11103 | | | | | | | |
| 11104 | | | | | | | |
| 11105 | | | | | | | |
| 11106 | | | | | | | |
| 11107 | | | | | | | |
| 11108 | | | | | | | |
| 11109 | | | | | | | |
| 11110 | | | | | | | |
| 11111 | | | | | | | |
| 11112 | | | | | | | |
| 11113 | | | | | | | |
| 11114 | | | | | | | |
| 11115 | | | | | | | |
| 11116 | | | | | | | |
| 11117 | | | | | | | |
| 11118 | | | | | | | |
| 11119 | | | | | | | |
| 11120 | | | | | | | |
| 11121 | | | | | | | |
| 11122 | | | | | | | |
| 11123 | | | | | | | |
| 11124 | | | | | | | |
| 11125 | | | | | | | |
| 11126 | | | | | | | |
| 11127 | | | | | | | |
| 11128 | | | | | | | |
| 11129 | | | | | | | |
| 11130 | | | | | | | |
| 11131 | | | | | | | |
| 11132 | | | | | | | |
| 11133 | | | | | | | |
| 11134 | | | | | | | |
| 11135 | | | | | | | |
| 11136 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11137 | | | | | | | |
| 11138 | | | | | | | |
| 11139 | | | | | | | |
| 11140 | | | | | | | |
| 11141 | | | | | | | |
| 11142 | | | | | | | |
| 11143 | | | | | | | |
| 11144 | | | | | | | |
| 11145 | | | | | | | |
| 11146 | | | | | | | |
| 11147 | | | | | | | |
| 11148 | | | | | | | |
| 11149 | | | | | | | |
| 11150 | | | | | | | |
| 11151 | | | | | | | |
| 11152 | | | | | | | |
| 11153 | | | | | | | |
| 11154 | | | | | | | |
| 11155 | | | | | | | |
| 11156 | | | | | | | |
| 11157 | | | | | | | |
| 11158 | | | | | | | |
| 11159 | | | | | | | |
| 11160 | | | | | | | |
| 11161 | | | | | | | |
| 11162 | | | | | | | |
| 11163 | | | | | | | |
| 11164 | | | | | | | |
| 11165 | | | | | | | |
| 11166 | | | | | | | |
| 11167 | | | | | | | |
| 11168 | | | | | | | |
| 11169 | | | | | | | |
| 11170 | | | | | | | |
| 11171 | | | | | | | |
| 11172 | | | | | | | |
| 11173 | | | | | | | |
| 11174 | | | | | | | |
| 11175 | | | | | | | |
| 11176 | | | | | | | |
| 11177 | | | | | | | |
| 11178 | | | | | | | |
| 11179 | | | | | | | |
| 11180 | | | | | | | |
| 11181 | | | | | | | |
| 11182 | | | | | | | |
| 11183 | | | | | | | |
| 11184 | | | | | | | |
| 11185 | | | | | | | |
| 11186 | | | | | | | |
| 11187 | | | | | | | |
| 11188 | | | | | | | |
| 11189 | | | | | | | |
| 11190 | | | | | | | |
| 11191 | | | | | | | |
| 11192 | | | | | | | |
| 11193 | | | | | | | |
| 11194 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11195 | | | | | | | |
| 11196 | | | | | | | |
| 11197 | | | | | | | |
| 11198 | | | | | | | |
| 11199 | | | | | | | |
| 11200 | | | | | | | |
| 11201 | | | | | | | |
| 11202 | | | | | | | |
| 11203 | | | | | | | |
| 11204 | | | | | | | |
| 11205 | | | | | | | |
| 11206 | | | | | | | |
| 11207 | | | | | | | |
| 11208 | | | | | | | |
| 11209 | | | | | | | |
| 11210 | | | | | | | |
| 11211 | | | | | | | |
| 11212 | | | | | | | |
| 11213 | | | | | | | |
| 11214 | | | | | | | |
| 11215 | | | | | | | |
| 11216 | | | | | | | |
| 11217 | | | | | | | |
| 11218 | | | | | | | |
| 11219 | | | | | | | |
| 11220 | | | | | | | |
| 11221 | | | | | | | |
| 11222 | | | | | | | |
| 11223 | | | | | | | |
| 11224 | | | | | | | |
| 11225 | | | | | | | |
| 11226 | | | | | | | |
| 11227 | | | | | | | |
| 11228 | | | | | | | |
| 11229 | | | | | | | |
| 11230 | | | | | | | |
| 11231 | | | | | | | |
| 11232 | | | | | | | |
| 11233 | | | | | | | |
| 11234 | | | | | | | |
| 11235 | | | | | | | |
| 11236 | | | | | | | |
| 11237 | | | | | | | |
| 11238 | | | | | | | |
| 11239 | | | | | | | |
| 11240 | | | | | | | |
| 11241 | | | | | | | |
| 11242 | | | | | | | |
| 11243 | | | | | | | |
| 11244 | | | | | | | |
| 11245 | | | | | | | |
| 11246 | | | | | | | |
| 11247 | | | | | | | |
| 11248 | | | | | | | |
| 11249 | | | | | | | |
| 11250 | | | | | | | |
| 11251 | | | | | | | |
| 11252 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11253 | | | | | | | |
| 11254 | | | | | | | |
| 11255 | | | | | | | |
| 11256 | | | | | | | |
| 11257 | | | | | | | |
| 11258 | | | | | | | |
| 11259 | | | | | | | |
| 11260 | | | | | | | |
| 11261 | | | | | | | |
| 11262 | | | | | | | |
| 11263 | | | | | | | |
| 11264 | | | | | | | |
| 11265 | | | | | | | |
| 11266 | | | | | | | |
| 11267 | | | | | | | |
| 11268 | | | | | | | |
| 11269 | | | | | | | |
| 11270 | | | | | | | |
| 11271 | | | | | | | |
| 11272 | | | | | | | |
| 11273 | | | | | | | |
| 11274 | | | | | | | |
| 11275 | | | | | | | |
| 11276 | | | | | | | |
| 11277 | | | | | | | |
| 11278 | | | | | | | |
| 11279 | | | | | | | |
| 11280 | | | | | | | |
| 11281 | | | | | | | |
| 11282 | | | | | | | |
| 11283 | | | | | | | |
| 11284 | | | | | | | |
| 11285 | | | | | | | |
| 11286 | | | | | | | |
| 11287 | | | | | | | |
| 11288 | | | | | | | |
| 11289 | | | | | | | |
| 11290 | | | | | | | |
| 11291 | | | | | | | |
| 11292 | | | | | | | |
| 11293 | | | | | | | |
| 11294 | | | | | | | |
| 11295 | | | | | | | |
| 11296 | | | | | | | |
| 11297 | | | | | | | |
| 11298 | | | | | | | |
| 11299 | | | | | | | |
| 11300 | | | | | | | |
| 11301 | | | | | | | |
| 11302 | | | | | | | |
| 11303 | | | | | | | |
| 11304 | | | | | | | |
| 11305 | | | | | | | |
| 11306 | | | | | | | |
| 11307 | | | | | | | |
| 11308 | | | | | | | |
| 11309 | | | | | | | |
| 11310 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11311 | | | | | | | |
| 11312 | | | | | | | |
| 11313 | | | | | | | |
| 11314 | | | | | | | |
| 11315 | | | | | | | |
| 11316 | | | | | | | |
| 11317 | | | | | | | |
| 11318 | | | | | | | |
| 11319 | | | | | | | |
| 11320 | | | | | | | |
| 11321 | | | | | | | |
| 11322 | | | | | | | |
| 11323 | | | | | | | |
| 11324 | | | | | | | |
| 11325 | | | | | | | |
| 11326 | | | | | | | |
| 11327 | | | | | | | |
| 11328 | | | | | | | |
| 11329 | | | | | | | |
| 11330 | | | | | | | |
| 11331 | | | | | | | |
| 11332 | | | | | | | |
| 11333 | | | | | | | |
| 11334 | | | | | | | |
| 11335 | | | | | | | |
| 11336 | | | | | | | |
| 11337 | | | | | | | |
| 11338 | | | | | | | |
| 11339 | | | | | | | |
| 11340 | | | | | | | |
| 11341 | | | | | | | |
| 11342 | | | | | | | |
| 11343 | | | | | | | |
| 11344 | | | | | | | |
| 11345 | | | | | | | |
| 11346 | | | | | | | |
| 11347 | | | | | | | |
| 11348 | | | | | | | |
| 11349 | | | | | | | |
| 11350 | | | | | | | |
| 11351 | | | | | | | |
| 11352 | | | | | | | |
| 11353 | | | | | | | |
| 11354 | | | | | | | |
| 11355 | | | | | | | |
| 11356 | | | | | | | |
| 11357 | | | | | | | |
| 11358 | | | | | | | |
| 11359 | | | | | | | |
| 11360 | | | | | | | |
| 11361 | | | | | | | |
| 11362 | | | | | | | |
| 11363 | | | | | | | |
| 11364 | | | | | | | |
| 11365 | | | | | | | |
| 11366 | | | | | | | |
| 11367 | | | | | | | |
| 11368 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11369 | | | | | | | |
| 11370 | | | | | | | |
| 11371 | | | | | | | |
| 11372 | | | | | | | |
| 11373 | | | | | | | |
| 11374 | | | | | | | |
| 11375 | | | | | | | |
| 11376 | | | | | | | |
| 11377 | | | | | | | |
| 11378 | | | | | | | |
| 11379 | | | | | | | |
| 11380 | | | | | | | |
| 11381 | | | | | | | |
| 11382 | | | | | | | |
| 11383 | | | | | | | |
| 11384 | | | | | | | |
| 11385 | | | | | | | |
| 11386 | | | | | | | |
| 11387 | | | | | | | |
| 11388 | | | | | | | |
| 11389 | | | | | | | |
| 11390 | | | | | | | |
| 11391 | | | | | | | |
| 11392 | | | | | | | |
| 11393 | | | | | | | |
| 11394 | | | | | | | |
| 11395 | | | | | | | |
| 11396 | | | | | | | |
| 11397 | | | | | | | |
| 11398 | | | | | | | |
| 11399 | | | | | | | |
| 11400 | | | | | | | |
| 11401 | | | | | | | |
| 11402 | | | | | | | |
| 11403 | | | | | | | |
| 11404 | | | | | | | |
| 11405 | | | | | | | |
| 11406 | | | | | | | |
| 11407 | | | | | | | |
| 11408 | | | | | | | |
| 11409 | | | | | | | |
| 11410 | | | | | | | |
| 11411 | | | | | | | |
| 11412 | | | | | | | |
| 11413 | | | | | | | |
| 11414 | | | | | | | |
| 11415 | | | | | | | |
| 11416 | | | | | | | |
| 11417 | | | | | | | |
| 11418 | | | | | | | |
| 11419 | | | | | | | |
| 11420 | | | | | | | |
| 11421 | | | | | | | |
| 11422 | | | | | | | |
| 11423 | | | | | | | |
| 11424 | | | | | | | |
| 11425 | | | | | | | |
| 11426 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11427 | | | | | | | |
| 11428 | | | | | | | |
| 11429 | | | | | | | |
| 11430 | | | | | | | |
| 11431 | | | | | | | |
| 11432 | | | | | | | |
| 11433 | | | | | | | |
| 11434 | | | | | | | |
| 11435 | | | | | | | |
| 11436 | | | | | | | |
| 11437 | | | | | | | |
| 11438 | | | | | | | |
| 11439 | | | | | | | |
| 11440 | | | | | | | |
| 11441 | | | | | | | |
| 11442 | | | | | | | |
| 11443 | | | | | | | |
| 11444 | | | | | | | |
| 11445 | | | | | | | |
| 11446 | | | | | | | |
| 11447 | | | | | | | |
| 11448 | | | | | | | |
| 11449 | | | | | | | |
| 11450 | | | | | | | |
| 11451 | | | | | | | |
| 11452 | | | | | | | |
| 11453 | | | | | | | |
| 11454 | | | | | | | |
| 11455 | | | | | | | |
| 11456 | | | | | | | |
| 11457 | | | | | | | |
| 11458 | | | | | | | |
| 11459 | | | | | | | |
| 11460 | | | | | | | |
| 11461 | | | | | | | |
| 11462 | | | | | | | |
| 11463 | | | | | | | |
| 11464 | | | | | | | |
| 11465 | | | | | | | |
| 11466 | | | | | | | |
| 11467 | | | | | | | |
| 11468 | | | | | | | |
| 11469 | | | | | | | |
| 11470 | | | | | | | |
| 11471 | | | | | | | |
| 11472 | | | | | | | |
| 11473 | | | | | | | |
| 11474 | | | | | | | |
| 11475 | | | | | | | |
| 11476 | | | | | | | |
| 11477 | | | | | | | |
| 11478 | | | | | | | |
| 11479 | | | | | | | |
| 11480 | | | | | | | |
| 11481 | | | | | | | |
| 11482 | | | | | | | |
| 11483 | | | | | | | |
| 11484 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11485 | | | | | | | |
| 11486 | | | | | | | |
| 11487 | | | | | | | |
| 11488 | | | | | | | |
| 11489 | | | | | | | |
| 11490 | | | | | | | |
| 11491 | | | | | | | |
| 11492 | | | | | | | |
| 11493 | | | | | | | |
| 11494 | | | | | | | |
| 11495 | | | | | | | |
| 11496 | | | | | | | |
| 11497 | | | | | | | |
| 11498 | | | | | | | |
| 11499 | | | | | | | |
| 11500 | | | | | | | |
| 11501 | | | | | | | |
| 11502 | | | | | | | |
| 11503 | | | | | | | |
| 11504 | | | | | | | |
| 11505 | | | | | | | |
| 11506 | | | | | | | |
| 11507 | | | | | | | |
| 11508 | | | | | | | |
| 11509 | | | | | | | |
| 11510 | | | | | | | |
| 11511 | | | | | | | |
| 11512 | | | | | | | |
| 11513 | | | | | | | |
| 11514 | | | | | | | |
| 11515 | | | | | | | |
| 11516 | | | | | | | |
| 11517 | | | | | | | |
| 11518 | | | | | | | |
| 11519 | | | | | | | |
| 11520 | | | | | | | |
| 11521 | | | | | | | |
| 11522 | | | | | | | |
| 11523 | | | | | | | |
| 11524 | | | | | | | |
| 11525 | | | | | | | |
| 11526 | | | | | | | |
| 11527 | | | | | | | |
| 11528 | | | | | | | |
| 11529 | | | | | | | |
| 11530 | | | | | | | |
| 11531 | | | | | | | |
| 11532 | | | | | | | |
| 11533 | | | | | | | |
| 11534 | | | | | | | |
| 11535 | | | | | | | |
| 11536 | | | | | | | |
| 11537 | | | | | | | |
| 11538 | | | | | | | |
| 11539 | | | | | | | |
| 11540 | | | | | | | |
| 11541 | | | | | | | |
| 11542 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11543 | | | | | | | |
| 11544 | | | | | | | |
| 11545 | | | | | | | |
| 11546 | | | | | | | |
| 11547 | | | | | | | |
| 11548 | | | | | | | |
| 11549 | | | | | | | |
| 11550 | | | | | | | |
| 11551 | | | | | | | |
| 11552 | | | | | | | |
| 11553 | | | | | | | |
| 11554 | | | | | | | |
| 11555 | | | | | | | |
| 11556 | | | | | | | |
| 11557 | | | | | | | |
| 11558 | | | | | | | |
| 11559 | | | | | | | |
| 11560 | | | | | | | |
| 11561 | | | | | | | |
| 11562 | | | | | | | |
| 11563 | | | | | | | |
| 11564 | | | | | | | |
| 11565 | | | | | | | |
| 11566 | | | | | | | |
| 11567 | | | | | | | |
| 11568 | | | | | | | |
| 11569 | | | | | | | |
| 11570 | | | | | | | |
| 11571 | | | | | | | |
| 11572 | | | | | | | |
| 11573 | | | | | | | |
| 11574 | | | | | | | |
| 11575 | | | | | | | |
| 11576 | | | | | | | |
| 11577 | | | | | | | |
| 11578 | | | | | | | |
| 11579 | | | | | | | |
| 11580 | | | | | | | |
| 11581 | | | | | | | |
| 11582 | | | | | | | |
| 11583 | | | | | | | |
| 11584 | | | | | | | |
| 11585 | | | | | | | |
| 11586 | | | | | | | |
| 11587 | | | | | | | |
| 11588 | | | | | | | |
| 11589 | | | | | | | |
| 11590 | | | | | | | |
| 11591 | | | | | | | |
| 11592 | | | | | | | |
| 11593 | | | | | | | |
| 11594 | | | | | | | |
| 11595 | | | | | | | |
| 11596 | | | | | | | |
| 11597 | | | | | | | |
| 11598 | | | | | | | |
| 11599 | | | | | | | |
| 11600 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11601 | | | | | | | |
| 11602 | | | | | | | |
| 11603 | | | | | | | |
| 11604 | | | | | | | |
| 11605 | | | | | | | |
| 11606 | | | | | | | |
| 11607 | | | | | | | |
| 11608 | | | | | | | |
| 11609 | | | | | | | |
| 11610 | | | | | | | |
| 11611 | | | | | | | |
| 11612 | | | | | | | |
| 11613 | | | | | | | |
| 11614 | | | | | | | |
| 11615 | | | | | | | |
| 11616 | | | | | | | |
| 11617 | | | | | | | |
| 11618 | | | | | | | |
| 11619 | | | | | | | |
| 11620 | | | | | | | |
| 11621 | | | | | | | |
| 11622 | | | | | | | |
| 11623 | | | | | | | |
| 11624 | | | | | | | |
| 11625 | | | | | | | |
| 11626 | | | | | | | |
| 11627 | | | | | | | |
| 11628 | | | | | | | |
| 11629 | | | | | | | |
| 11630 | | | | | | | |
| 11631 | | | | | | | |
| 11632 | | | | | | | |
| 11633 | | | | | | | |
| 11634 | | | | | | | |
| 11635 | | | | | | | |
| 11636 | | | | | | | |
| 11637 | | | | | | | |
| 11638 | | | | | | | |
| 11639 | | | | | | | |
| 11640 | | | | | | | |
| 11641 | | | | | | | |
| 11642 | | | | | | | |
| 11643 | | | | | | | |
| 11644 | | | | | | | |
| 11645 | | | | | | | |
| 11646 | | | | | | | |
| 11647 | | | | | | | |
| 11648 | | | | | | | |
| 11649 | | | | | | | |
| 11650 | | | | | | | |
| 11651 | | | | | | | |
| 11652 | | | | | | | |
| 11653 | | | | | | | |
| 11654 | | | | | | | |
| 11655 | | | | | | | |
| 11656 | | | | | | | |
| 11657 | | | | | | | |
| 11658 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11659 | | | | | | | |
| 11660 | | | | | | | |
| 11661 | | | | | | | |
| 11662 | | | | | | | |
| 11663 | | | | | | | |
| 11664 | | | | | | | |
| 11665 | | | | | | | |
| 11666 | | | | | | | |
| 11667 | | | | | | | |
| 11668 | | | | | | | |
| 11669 | | | | | | | |
| 11670 | | | | | | | |
| 11671 | | | | | | | |
| 11672 | | | | | | | |
| 11673 | | | | | | | |
| 11674 | | | | | | | |
| 11675 | | | | | | | |
| 11676 | | | | | | | |
| 11677 | | | | | | | |
| 11678 | | | | | | | |
| 11679 | | | | | | | |
| 11680 | | | | | | | |
| 11681 | | | | | | | |
| 11682 | | | | | | | |
| 11683 | | | | | | | |
| 11684 | | | | | | | |
| 11685 | | | | | | | |
| 11686 | | | | | | | |
| 11687 | | | | | | | |
| 11688 | | | | | | | |
| 11689 | | | | | | | |
| 11690 | | | | | | | |
| 11691 | | | | | | | |
| 11692 | | | | | | | |
| 11693 | | | | | | | |
| 11694 | | | | | | | |
| 11695 | | | | | | | |
| 11696 | | | | | | | |
| 11697 | | | | | | | |
| 11698 | | | | | | | |
| 11699 | | | | | | | |
| 11700 | | | | | | | |
| 11701 | | | | | | | |
| 11702 | | | | | | | |
| 11703 | | | | | | | |
| 11704 | | | | | | | |
| 11705 | | | | | | | |
| 11706 | | | | | | | |
| 11707 | | | | | | | |
| 11708 | | | | | | | |
| 11709 | | | | | | | |
| 11710 | | | | | | | |
| 11711 | | | | | | | |
| 11712 | | | | | | | |
| 11713 | | | | | | | |
| 11714 | | | | | | | |
| 11715 | | | | | | | |
| 11716 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11717 | | | | | | | |
| 11718 | | | | | | | |
| 11719 | | | | | | | |
| 11720 | | | | | | | |
| 11721 | | | | | | | |
| 11722 | | | | | | | |
| 11723 | | | | | | | |
| 11724 | | | | | | | |
| 11725 | | | | | | | |
| 11726 | | | | | | | |
| 11727 | | | | | | | |
| 11728 | | | | | | | |
| 11729 | | | | | | | |
| 11730 | | | | | | | |
| 11731 | | | | | | | |
| 11732 | | | | | | | |
| 11733 | | | | | | | |
| 11734 | | | | | | | |
| 11735 | | | | | | | |
| 11736 | | | | | | | |
| 11737 | | | | | | | |
| 11738 | | | | | | | |
| 11739 | | | | | | | |
| 11740 | | | | | | | |
| 11741 | | | | | | | |
| 11742 | | | | | | | |
| 11743 | | | | | | | |
| 11744 | | | | | | | |
| 11745 | | | | | | | |
| 11746 | | | | | | | |
| 11747 | | | | | | | |
| 11748 | | | | | | | |
| 11749 | | | | | | | |
| 11750 | | | | | | | |
| 11751 | | | | | | | |
| 11752 | | | | | | | |
| 11753 | | | | | | | |
| 11754 | | | | | | | |
| 11755 | | | | | | | |
| 11756 | | | | | | | |
| 11757 | | | | | | | |
| 11758 | | | | | | | |
| 11759 | | | | | | | |
| 11760 | | | | | | | |
| 11761 | | | | | | | |
| 11762 | | | | | | | |
| 11763 | | | | | | | |
| 11764 | | | | | | | |
| 11765 | | | | | | | |
| 11766 | | | | | | | |
| 11767 | | | | | | | |
| 11768 | | | | | | | |
| 11769 | | | | | | | |
| 11770 | | | | | | | |
| 11771 | | | | | | | |
| 11772 | | | | | | | |
| 11773 | | | | | | | |
| 11774 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11775 | | | | | | | |
| 11776 | | | | | | | |
| 11777 | | | | | | | |
| 11778 | | | | | | | |
| 11779 | | | | | | | |
| 11780 | | | | | | | |
| 11781 | | | | | | | |
| 11782 | | | | | | | |
| 11783 | | | | | | | |
| 11784 | | | | | | | |
| 11785 | | | | | | | |
| 11786 | | | | | | | |
| 11787 | | | | | | | |
| 11788 | | | | | | | |
| 11789 | | | | | | | |
| 11790 | | | | | | | |
| 11791 | | | | | | | |
| 11792 | | | | | | | |
| 11793 | | | | | | | |
| 11794 | | | | | | | |
| 11795 | | | | | | | |
| 11796 | | | | | | | |
| 11797 | | | | | | | |
| 11798 | | | | | | | |
| 11799 | | | | | | | |
| 11800 | | | | | | | |
| 11801 | | | | | | | |
| 11802 | | | | | | | |
| 11803 | | | | | | | |
| 11804 | | | | | | | |
| 11805 | | | | | | | |
| 11806 | | | | | | | |
| 11807 | | | | | | | |
| 11808 | | | | | | | |
| 11809 | | | | | | | |
| 11810 | | | | | | | |
| 11811 | | | | | | | |
| 11812 | | | | | | | |
| 11813 | | | | | | | |
| 11814 | | | | | | | |
| 11815 | | | | | | | |
| 11816 | | | | | | | |
| 11817 | | | | | | | |
| 11818 | | | | | | | |
| 11819 | | | | | | | |
| 11820 | | | | | | | |
| 11821 | | | | | | | |
| 11822 | | | | | | | |
| 11823 | | | | | | | |
| 11824 | | | | | | | |
| 11825 | | | | | | | |
| 11826 | | | | | | | |
| 11827 | | | | | | | |
| 11828 | | | | | | | |
| 11829 | | | | | | | |
| 11830 | | | | | | | |
| 11831 | | | | | | | |
| 11832 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11833 | | | | | | | |
| 11834 | | | | | | | |
| 11835 | | | | | | | |
| 11836 | | | | | | | |
| 11837 | | | | | | | |
| 11838 | | | | | | | |
| 11839 | | | | | | | |
| 11840 | | | | | | | |
| 11841 | | | | | | | |
| 11842 | | | | | | | |
| 11843 | | | | | | | |
| 11844 | | | | | | | |
| 11845 | | | | | | | |
| 11846 | | | | | | | |
| 11847 | | | | | | | |
| 11848 | | | | | | | |
| 11849 | | | | | | | |
| 11850 | | | | | | | |
| 11851 | | | | | | | |
| 11852 | | | | | | | |
| 11853 | | | | | | | |
| 11854 | | | | | | | |
| 11855 | | | | | | | |
| 11856 | | | | | | | |
| 11857 | | | | | | | |
| 11858 | | | | | | | |
| 11859 | | | | | | | |
| 11860 | | | | | | | |
| 11861 | | | | | | | |
| 11862 | | | | | | | |
| 11863 | | | | | | | |
| 11864 | | | | | | | |
| 11865 | | | | | | | |
| 11866 | | | | | | | |
| 11867 | | | | | | | |
| 11868 | | | | | | | |
| 11869 | | | | | | | |
| 11870 | | | | | | | |
| 11871 | | | | | | | |
| 11872 | | | | | | | |
| 11873 | | | | | | | |
| 11874 | | | | | | | |
| 11875 | | | | | | | |
| 11876 | | | | | | | |
| 11877 | | | | | | | |
| 11878 | | | | | | | |
| 11879 | | | | | | | |
| 11880 | | | | | | | |
| 11881 | | | | | | | |
| 11882 | | | | | | | |
| 11883 | | | | | | | |
| 11884 | | | | | | | |
| 11885 | | | | | | | |
| 11886 | | | | | | | |
| 11887 | | | | | | | |
| 11888 | | | | | | | |
| 11889 | | | | | | | |
| 11890 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11891 | | | | | | | |
| 11892 | | | | | | | |
| 11893 | | | | | | | |
| 11894 | | | | | | | |
| 11895 | | | | | | | |
| 11896 | | | | | | | |
| 11897 | | | | | | | |
| 11898 | | | | | | | |
| 11899 | | | | | | | |
| 11900 | | | | | | | |
| 11901 | | | | | | | |
| 11902 | | | | | | | |
| 11903 | | | | | | | |
| 11904 | | | | | | | |
| 11905 | | | | | | | |
| 11906 | | | | | | | |
| 11907 | | | | | | | |
| 11908 | | | | | | | |
| 11909 | | | | | | | |
| 11910 | | | | | | | |
| 11911 | | | | | | | |
| 11912 | | | | | | | |
| 11913 | | | | | | | |
| 11914 | | | | | | | |
| 11915 | | | | | | | |
| 11916 | | | | | | | |
| 11917 | | | | | | | |
| 11918 | | | | | | | |
| 11919 | | | | | | | |
| 11920 | | | | | | | |
| 11921 | | | | | | | |
| 11922 | | | | | | | |
| 11923 | | | | | | | |
| 11924 | | | | | | | |
| 11925 | | | | | | | |
| 11926 | | | | | | | |
| 11927 | | | | | | | |
| 11928 | | | | | | | |
| 11929 | | | | | | | |
| 11930 | | | | | | | |
| 11931 | | | | | | | |
| 11932 | | | | | | | |
| 11933 | | | | | | | |
| 11934 | | | | | | | |
| 11935 | | | | | | | |
| 11936 | | | | | | | |
| 11937 | | | | | | | |
| 11938 | | | | | | | |
| 11939 | | | | | | | |
| 11940 | | | | | | | |
| 11941 | | | | | | | |
| 11942 | | | | | | | |
| 11943 | | | | | | | |
| 11944 | | | | | | | |
| 11945 | | | | | | | |
| 11946 | | | | | | | |
| 11947 | | | | | | | |
| 11948 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 11949 | | | | | | | |
| 11950 | | | | | | | |
| 11951 | | | | | | | |
| 11952 | | | | | | | |
| 11953 | | | | | | | |
| 11954 | | | | | | | |
| 11955 | | | | | | | |
| 11956 | | | | | | | |
| 11957 | | | | | | | |
| 11958 | | | | | | | |
| 11959 | | | | | | | |
| 11960 | | | | | | | |
| 11961 | | | | | | | |
| 11962 | | | | | | | |
| 11963 | | | | | | | |
| 11964 | | | | | | | |
| 11965 | | | | | | | |
| 11966 | | | | | | | |
| 11967 | | | | | | | |
| 11968 | | | | | | | |
| 11969 | | | | | | | |
| 11970 | | | | | | | |
| 11971 | | | | | | | |
| 11972 | | | | | | | |
| 11973 | | | | | | | |
| 11974 | | | | | | | |
| 11975 | | | | | | | |
| 11976 | | | | | | | |
| 11977 | | | | | | | |
| 11978 | | | | | | | |
| 11979 | | | | | | | |
| 11980 | | | | | | | |
| 11981 | | | | | | | |
| 11982 | | | | | | | |
| 11983 | | | | | | | |
| 11984 | | | | | | | |
| 11985 | | | | | | | |
| 11986 | | | | | | | |
| 11987 | | | | | | | |
| 11988 | | | | | | | |
| 11989 | | | | | | | |
| 11990 | | | | | | | |
| 11991 | | | | | | | |
| 11992 | | | | | | | |
| 11993 | | | | | | | |
| 11994 | | | | | | | |
| 11995 | | | | | | | |
| 11996 | | | | | | | |
| 11997 | | | | | | | |
| 11998 | | | | | | | |
| 11999 | | | | | | | |
| 12000 | | | | | | | |
| 12001 | | | | | | | |
| 12002 | | | | | | | |
| 12003 | | | | | | | |
| 12004 | | | | | | | |
| 12005 | | | | | | | |
| 12006 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12007 | | | | | | | |
| 12008 | | | | | | | |
| 12009 | | | | | | | |
| 12010 | | | | | | | |
| 12011 | | | | | | | |
| 12012 | | | | | | | |
| 12013 | | | | | | | |
| 12014 | | | | | | | |
| 12015 | | | | | | | |
| 12016 | | | | | | | |
| 12017 | | | | | | | |
| 12018 | | | | | | | |
| 12019 | | | | | | | |
| 12020 | | | | | | | |
| 12021 | | | | | | | |
| 12022 | | | | | | | |
| 12023 | | | | | | | |
| 12024 | | | | | | | |
| 12025 | | | | | | | |
| 12026 | | | | | | | |
| 12027 | | | | | | | |
| 12028 | | | | | | | |
| 12029 | | | | | | | |
| 12030 | | | | | | | |
| 12031 | | | | | | | |
| 12032 | | | | | | | |
| 12033 | | | | | | | |
| 12034 | | | | | | | |
| 12035 | | | | | | | |
| 12036 | | | | | | | |
| 12037 | | | | | | | |
| 12038 | | | | | | | |
| 12039 | | | | | | | |
| 12040 | | | | | | | |
| 12041 | | | | | | | |
| 12042 | | | | | | | |
| 12043 | | | | | | | |
| 12044 | | | | | | | |
| 12045 | | | | | | | |
| 12046 | | | | | | | |
| 12047 | | | | | | | |
| 12048 | | | | | | | |
| 12049 | | | | | | | |
| 12050 | | | | | | | |
| 12051 | | | | | | | |
| 12052 | | | | | | | |
| 12053 | | | | | | | |
| 12054 | | | | | | | |
| 12055 | | | | | | | |
| 12056 | | | | | | | |
| 12057 | | | | | | | |
| 12058 | | | | | | | |
| 12059 | | | | | | | |
| 12060 | | | | | | | |
| 12061 | | | | | | | |
| 12062 | | | | | | | |
| 12063 | | | | | | | |
| 12064 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12065 | | | | | | | |
| 12066 | | | | | | | |
| 12067 | | | | | | | |
| 12068 | | | | | | | |
| 12069 | | | | | | | |
| 12070 | | | | | | | |
| 12071 | | | | | | | |
| 12072 | | | | | | | |
| 12073 | | | | | | | |
| 12074 | | | | | | | |
| 12075 | | | | | | | |
| 12076 | | | | | | | |
| 12077 | | | | | | | |
| 12078 | | | | | | | |
| 12079 | | | | | | | |
| 12080 | | | | | | | |
| 12081 | | | | | | | |
| 12082 | | | | | | | |
| 12083 | | | | | | | |
| 12084 | | | | | | | |
| 12085 | | | | | | | |
| 12086 | | | | | | | |
| 12087 | | | | | | | |
| 12088 | | | | | | | |
| 12089 | | | | | | | |
| 12090 | | | | | | | |
| 12091 | | | | | | | |
| 12092 | | | | | | | |
| 12093 | | | | | | | |
| 12094 | | | | | | | |
| 12095 | | | | | | | |
| 12096 | | | | | | | |
| 12097 | | | | | | | |
| 12098 | | | | | | | |
| 12099 | | | | | | | |
| 12100 | | | | | | | |
| 12101 | | | | | | | |
| 12102 | | | | | | | |
| 12103 | | | | | | | |
| 12104 | | | | | | | |
| 12105 | | | | | | | |
| 12106 | | | | | | | |
| 12107 | | | | | | | |
| 12108 | | | | | | | |
| 12109 | | | | | | | |
| 12110 | | | | | | | |
| 12111 | | | | | | | |
| 12112 | | | | | | | |
| 12113 | | | | | | | |
| 12114 | | | | | | | |
| 12115 | | | | | | | |
| 12116 | | | | | | | |
| 12117 | | | | | | | |
| 12118 | | | | | | | |
| 12119 | | | | | | | |
| 12120 | | | | | | | |
| 12121 | | | | | | | |
| 12122 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12123 | | | | | | | |
| 12124 | | | | | | | |
| 12125 | | | | | | | |
| 12126 | | | | | | | |
| 12127 | | | | | | | |
| 12128 | | | | | | | |
| 12129 | | | | | | | |
| 12130 | | | | | | | |
| 12131 | | | | | | | |
| 12132 | | | | | | | |
| 12133 | | | | | | | |
| 12134 | | | | | | | |
| 12135 | | | | | | | |
| 12136 | | | | | | | |
| 12137 | | | | | | | |
| 12138 | | | | | | | |
| 12139 | | | | | | | |
| 12140 | | | | | | | |
| 12141 | | | | | | | |
| 12142 | | | | | | | |
| 12143 | | | | | | | |
| 12144 | | | | | | | |
| 12145 | | | | | | | |
| 12146 | | | | | | | |
| 12147 | | | | | | | |
| 12148 | | | | | | | |
| 12149 | | | | | | | |
| 12150 | | | | | | | |
| 12151 | | | | | | | |
| 12152 | | | | | | | |
| 12153 | | | | | | | |
| 12154 | | | | | | | |
| 12155 | | | | | | | |
| 12156 | | | | | | | |
| 12157 | | | | | | | |
| 12158 | | | | | | | |
| 12159 | | | | | | | |
| 12160 | | | | | | | |
| 12161 | | | | | | | |
| 12162 | | | | | | | |
| 12163 | | | | | | | |
| 12164 | | | | | | | |
| 12165 | | | | | | | |
| 12166 | | | | | | | |
| 12167 | | | | | | | |
| 12168 | | | | | | | |
| 12169 | | | | | | | |
| 12170 | | | | | | | |
| 12171 | | | | | | | |
| 12172 | | | | | | | |
| 12173 | | | | | | | |
| 12174 | | | | | | | |
| 12175 | | | | | | | |
| 12176 | | | | | | | |
| 12177 | | | | | | | |
| 12178 | | | | | | | |
| 12179 | | | | | | | |
| 12180 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12181 | | | | | | | |
| 12182 | | | | | | | |
| 12183 | | | | | | | |
| 12184 | | | | | | | |
| 12185 | | | | | | | |
| 12186 | | | | | | | |
| 12187 | | | | | | | |
| 12188 | | | | | | | |
| 12189 | | | | | | | |
| 12190 | | | | | | | |
| 12191 | | | | | | | |
| 12192 | | | | | | | |
| 12193 | | | | | | | |
| 12194 | | | | | | | |
| 12195 | | | | | | | |
| 12196 | | | | | | | |
| 12197 | | | | | | | |
| 12198 | | | | | | | |
| 12199 | | | | | | | |
| 12200 | | | | | | | |
| 12201 | | | | | | | |
| 12202 | | | | | | | |
| 12203 | | | | | | | |
| 12204 | | | | | | | |
| 12205 | | | | | | | |
| 12206 | | | | | | | |
| 12207 | | | | | | | |
| 12208 | | | | | | | |
| 12209 | | | | | | | |
| 12210 | | | | | | | |
| 12211 | | | | | | | |
| 12212 | | | | | | | |
| 12213 | | | | | | | |
| 12214 | | | | | | | |
| 12215 | | | | | | | |
| 12216 | | | | | | | |
| 12217 | | | | | | | |
| 12218 | | | | | | | |
| 12219 | | | | | | | |
| 12220 | | | | | | | |
| 12221 | | | | | | | |
| 12222 | | | | | | | |
| 12223 | | | | | | | |
| 12224 | | | | | | | |
| 12225 | | | | | | | |
| 12226 | | | | | | | |
| 12227 | | | | | | | |
| 12228 | | | | | | | |
| 12229 | | | | | | | |
| 12230 | | | | | | | |
| 12231 | | | | | | | |
| 12232 | | | | | | | |
| 12233 | | | | | | | |
| 12234 | | | | | | | |
| 12235 | | | | | | | |
| 12236 | | | | | | | |
| 12237 | | | | | | | |
| 12238 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12239 | | | | | | | |
| 12240 | | | | | | | |
| 12241 | | | | | | | |
| 12242 | | | | | | | |
| 12243 | | | | | | | |
| 12244 | | | | | | | |
| 12245 | | | | | | | |
| 12246 | | | | | | | |
| 12247 | | | | | | | |
| 12248 | | | | | | | |
| 12249 | | | | | | | |
| 12250 | | | | | | | |
| 12251 | | | | | | | |
| 12252 | | | | | | | |
| 12253 | | | | | | | |
| 12254 | | | | | | | |
| 12255 | | | | | | | |
| 12256 | | | | | | | |
| 12257 | | | | | | | |
| 12258 | | | | | | | |
| 12259 | | | | | | | |
| 12260 | | | | | | | |
| 12261 | | | | | | | |
| 12262 | | | | | | | |
| 12263 | | | | | | | |
| 12264 | | | | | | | |
| 12265 | | | | | | | |
| 12266 | | | | | | | |
| 12267 | | | | | | | |
| 12268 | | | | | | | |
| 12269 | | | | | | | |
| 12270 | | | | | | | |
| 12271 | | | | | | | |
| 12272 | | | | | | | |
| 12273 | | | | | | | |
| 12274 | | | | | | | |
| 12275 | | | | | | | |
| 12276 | | | | | | | |
| 12277 | | | | | | | |
| 12278 | | | | | | | |
| 12279 | | | | | | | |
| 12280 | | | | | | | |
| 12281 | | | | | | | |
| 12282 | | | | | | | |
| 12283 | | | | | | | |
| 12284 | | | | | | | |
| 12285 | | | | | | | |
| 12286 | | | | | | | |
| 12287 | | | | | | | |
| 12288 | | | | | | | |
| 12289 | | | | | | | |
| 12290 | | | | | | | |
| 12291 | | | | | | | |
| 12292 | | | | | | | |
| 12293 | | | | | | | |
| 12294 | | | | | | | |
| 12295 | | | | | | | |
| 12296 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12297 | | | | | | | |
| 12298 | | | | | | | |
| 12299 | | | | | | | |
| 12300 | | | | | | | |
| 12301 | | | | | | | |
| 12302 | | | | | | | |
| 12303 | | | | | | | |
| 12304 | | | | | | | |
| 12305 | | | | | | | |
| 12306 | | | | | | | |
| 12307 | | | | | | | |
| 12308 | | | | | | | |
| 12309 | | | | | | | |
| 12310 | | | | | | | |
| 12311 | | | | | | | |
| 12312 | | | | | | | |
| 12313 | | | | | | | |
| 12314 | | | | | | | |
| 12315 | | | | | | | |
| 12316 | | | | | | | |
| 12317 | | | | | | | |
| 12318 | | | | | | | |
| 12319 | | | | | | | |
| 12320 | | | | | | | |
| 12321 | | | | | | | |
| 12322 | | | | | | | |
| 12323 | | | | | | | |
| 12324 | | | | | | | |
| 12325 | | | | | | | |
| 12326 | | | | | | | |
| 12327 | | | | | | | |
| 12328 | | | | | | | |
| 12329 | | | | | | | |
| 12330 | | | | | | | |
| 12331 | | | | | | | |
| 12332 | | | | | | | |
| 12333 | | | | | | | |
| 12334 | | | | | | | |
| 12335 | | | | | | | |
| 12336 | | | | | | | |
| 12337 | | | | | | | |
| 12338 | | | | | | | |
| 12339 | | | | | | | |
| 12340 | | | | | | | |
| 12341 | | | | | | | |
| 12342 | | | | | | | |
| 12343 | | | | | | | |
| 12344 | | | | | | | |
| 12345 | | | | | | | |
| 12346 | | | | | | | |
| 12347 | | | | | | | |
| 12348 | | | | | | | |
| 12349 | | | | | | | |
| 12350 | | | | | | | |
| 12351 | | | | | | | |
| 12352 | | | | | | | |
| 12353 | | | | | | | |
| 12354 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12355 | | | | | | | |
| 12356 | | | | | | | |
| 12357 | | | | | | | |
| 12358 | | | | | | | |
| 12359 | | | | | | | |
| 12360 | | | | | | | |
| 12361 | | | | | | | |
| 12362 | | | | | | | |
| 12363 | | | | | | | |
| 12364 | | | | | | | |
| 12365 | | | | | | | |
| 12366 | | | | | | | |
| 12367 | | | | | | | |
| 12368 | | | | | | | |
| 12369 | | | | | | | |
| 12370 | | | | | | | |
| 12371 | | | | | | | |
| 12372 | | | | | | | |
| 12373 | | | | | | | |
| 12374 | | | | | | | |
| 12375 | | | | | | | |
| 12376 | | | | | | | |
| 12377 | | | | | | | |
| 12378 | | | | | | | |
| 12379 | | | | | | | |
| 12380 | | | | | | | |
| 12381 | | | | | | | |
| 12382 | | | | | | | |
| 12383 | | | | | | | |
| 12384 | | | | | | | |
| 12385 | | | | | | | |
| 12386 | | | | | | | |
| 12387 | | | | | | | |
| 12388 | | | | | | | |
| 12389 | | | | | | | |
| 12390 | | | | | | | |
| 12391 | | | | | | | |
| 12392 | | | | | | | |
| 12393 | | | | | | | |
| 12394 | | | | | | | |
| 12395 | | | | | | | |
| 12396 | | | | | | | |
| 12397 | | | | | | | |
| 12398 | | | | | | | |
| 12399 | | | | | | | |
| 12400 | | | | | | | |
| 12401 | | | | | | | |
| 12402 | | | | | | | |
| 12403 | | | | | | | |
| 12404 | | | | | | | |
| 12405 | | | | | | | |
| 12406 | | | | | | | |
| 12407 | | | | | | | |
| 12408 | | | | | | | |
| 12409 | | | | | | | |
| 12410 | | | | | | | |
| 12411 | | | | | | | |
| 12412 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12413 | | | | | | | |
| 12414 | | | | | | | |
| 12415 | | | | | | | |
| 12416 | | | | | | | |
| 12417 | | | | | | | |
| 12418 | | | | | | | |
| 12419 | | | | | | | |
| 12420 | | | | | | | |
| 12421 | | | | | | | |
| 12422 | | | | | | | |
| 12423 | | | | | | | |
| 12424 | | | | | | | |
| 12425 | | | | | | | |
| 12426 | | | | | | | |
| 12427 | | | | | | | |
| 12428 | | | | | | | |
| 12429 | | | | | | | |
| 12430 | | | | | | | |
| 12431 | | | | | | | |
| 12432 | | | | | | | |
| 12433 | | | | | | | |
| 12434 | | | | | | | |
| 12435 | | | | | | | |
| 12436 | | | | | | | |
| 12437 | | | | | | | |
| 12438 | | | | | | | |
| 12439 | | | | | | | |
| 12440 | | | | | | | |
| 12441 | | | | | | | |
| 12442 | | | | | | | |
| 12443 | | | | | | | |
| 12444 | | | | | | | |
| 12445 | | | | | | | |
| 12446 | | | | | | | |
| 12447 | | | | | | | |
| 12448 | | | | | | | |
| 12449 | | | | | | | |
| 12450 | | | | | | | |
| 12451 | | | | | | | |
| 12452 | | | | | | | |
| 12453 | | | | | | | |
| 12454 | | | | | | | |
| 12455 | | | | | | | |
| 12456 | | | | | | | |
| 12457 | | | | | | | |
| 12458 | | | | | | | |
| 12459 | | | | | | | |
| 12460 | | | | | | | |
| 12461 | | | | | | | |
| 12462 | | | | | | | |
| 12463 | | | | | | | |
| 12464 | | | | | | | |
| 12465 | | | | | | | |
| 12466 | | | | | | | |
| 12467 | | | | | | | |
| 12468 | | | | | | | |
| 12469 | | | | | | | |
| 12470 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12471 | | | | | | | |
| 12472 | | | | | | | |
| 12473 | | | | | | | |
| 12474 | | | | | | | |
| 12475 | | | | | | | |
| 12476 | | | | | | | |
| 12477 | | | | | | | |
| 12478 | | | | | | | |
| 12479 | | | | | | | |
| 12480 | | | | | | | |
| 12481 | | | | | | | |
| 12482 | | | | | | | |
| 12483 | | | | | | | |
| 12484 | | | | | | | |
| 12485 | | | | | | | |
| 12486 | | | | | | | |
| 12487 | | | | | | | |
| 12488 | | | | | | | |
| 12489 | | | | | | | |
| 12490 | | | | | | | |
| 12491 | | | | | | | |
| 12492 | | | | | | | |
| 12493 | | | | | | | |
| 12494 | | | | | | | |
| 12495 | | | | | | | |
| 12496 | | | | | | | |
| 12497 | | | | | | | |
| 12498 | | | | | | | |
| 12499 | | | | | | | |
| 12500 | | | | | | | |
| 12501 | | | | | | | |
| 12502 | | | | | | | |
| 12503 | | | | | | | |
| 12504 | | | | | | | |
| 12505 | | | | | | | |
| 12506 | | | | | | | |
| 12507 | | | | | | | |
| 12508 | | | | | | | |
| 12509 | | | | | | | |
| 12510 | | | | | | | |
| 12511 | | | | | | | |
| 12512 | | | | | | | |
| 12513 | | | | | | | |
| 12514 | | | | | | | |
| 12515 | | | | | | | |
| 12516 | | | | | | | |
| 12517 | | | | | | | |
| 12518 | | | | | | | |
| 12519 | | | | | | | |
| 12520 | | | | | | | |
| 12521 | | | | | | | |
| 12522 | | | | | | | |
| 12523 | | | | | | | |
| 12524 | | | | | | | |
| 12525 | | | | | | | |
| 12526 | | | | | | | |
| 12527 | | | | | | | |
| 12528 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12529 | | | | | | | |
| 12530 | | | | | | | |
| 12531 | | | | | | | |
| 12532 | | | | | | | |
| 12533 | | | | | | | |
| 12534 | | | | | | | |
| 12535 | | | | | | | |
| 12536 | | | | | | | |
| 12537 | | | | | | | |
| 12538 | | | | | | | |
| 12539 | | | | | | | |
| 12540 | | | | | | | |
| 12541 | | | | | | | |
| 12542 | | | | | | | |
| 12543 | | | | | | | |
| 12544 | | | | | | | |
| 12545 | | | | | | | |
| 12546 | | | | | | | |
| 12547 | | | | | | | |
| 12548 | | | | | | | |
| 12549 | | | | | | | |
| 12550 | | | | | | | |
| 12551 | | | | | | | |
| 12552 | | | | | | | |
| 12553 | | | | | | | |
| 12554 | | | | | | | |
| 12555 | | | | | | | |
| 12556 | | | | | | | |
| 12557 | | | | | | | |
| 12558 | | | | | | | |
| 12559 | | | | | | | |
| 12560 | | | | | | | |
| 12561 | | | | | | | |
| 12562 | | | | | | | |
| 12563 | | | | | | | |
| 12564 | | | | | | | |
| 12565 | | | | | | | |
| 12566 | | | | | | | |
| 12567 | | | | | | | |
| 12568 | | | | | | | |
| 12569 | | | | | | | |
| 12570 | | | | | | | |
| 12571 | | | | | | | |
| 12572 | | | | | | | |
| 12573 | | | | | | | |
| 12574 | | | | | | | |
| 12575 | | | | | | | |
| 12576 | | | | | | | |
| 12577 | | | | | | | |
| 12578 | | | | | | | |
| 12579 | | | | | | | |
| 12580 | | | | | | | |
| 12581 | | | | | | | |
| 12582 | | | | | | | |
| 12583 | | | | | | | |
| 12584 | | | | | | | |
| 12585 | | | | | | | |
| 12586 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12587 | | | | | | | |
| 12588 | | | | | | | |
| 12589 | | | | | | | |
| 12590 | | | | | | | |
| 12591 | | | | | | | |
| 12592 | | | | | | | |
| 12593 | | | | | | | |
| 12594 | | | | | | | |
| 12595 | | | | | | | |
| 12596 | | | | | | | |
| 12597 | | | | | | | |
| 12598 | | | | | | | |
| 12599 | | | | | | | |
| 12600 | | | | | | | |
| 12601 | | | | | | | |
| 12602 | | | | | | | |
| 12603 | | | | | | | |
| 12604 | | | | | | | |
| 12605 | | | | | | | |
| 12606 | | | | | | | |
| 12607 | | | | | | | |
| 12608 | | | | | | | |
| 12609 | | | | | | | |
| 12610 | | | | | | | |
| 12611 | | | | | | | |
| 12612 | | | | | | | |
| 12613 | | | | | | | |
| 12614 | | | | | | | |
| 12615 | | | | | | | |
| 12616 | | | | | | | |
| 12617 | | | | | | | |
| 12618 | | | | | | | |
| 12619 | | | | | | | |
| 12620 | | | | | | | |
| 12621 | | | | | | | |
| 12622 | | | | | | | |
| 12623 | | | | | | | |
| 12624 | | | | | | | |
| 12625 | | | | | | | |
| 12626 | | | | | | | |
| 12627 | | | | | | | |
| 12628 | | | | | | | |
| 12629 | | | | | | | |
| 12630 | | | | | | | |
| 12631 | | | | | | | |
| 12632 | | | | | | | |
| 12633 | | | | | | | |
| 12634 | | | | | | | |
| 12635 | | | | | | | |
| 12636 | | | | | | | |
| 12637 | | | | | | | |
| 12638 | | | | | | | |
| 12639 | | | | | | | |
| 12640 | | | | | | | |
| 12641 | | | | | | | |
| 12642 | | | | | | | |
| 12643 | | | | | | | |
| 12644 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12645 | | | | | | | |
| 12646 | | | | | | | |
| 12647 | | | | | | | |
| 12648 | | | | | | | |
| 12649 | | | | | | | |
| 12650 | | | | | | | |
| 12651 | | | | | | | |
| 12652 | | | | | | | |
| 12653 | | | | | | | |
| 12654 | | | | | | | |
| 12655 | | | | | | | |
| 12656 | | | | | | | |
| 12657 | | | | | | | |
| 12658 | | | | | | | |
| 12659 | | | | | | | |
| 12660 | | | | | | | |
| 12661 | | | | | | | |
| 12662 | | | | | | | |
| 12663 | | | | | | | |
| 12664 | | | | | | | |
| 12665 | | | | | | | |
| 12666 | | | | | | | |
| 12667 | | | | | | | |
| 12668 | | | | | | | |
| 12669 | | | | | | | |
| 12670 | | | | | | | |
| 12671 | | | | | | | |
| 12672 | | | | | | | |
| 12673 | | | | | | | |
| 12674 | | | | | | | |
| 12675 | | | | | | | |
| 12676 | | | | | | | |
| 12677 | | | | | | | |
| 12678 | | | | | | | |
| 12679 | | | | | | | |
| 12680 | | | | | | | |
| 12681 | | | | | | | |
| 12682 | | | | | | | |
| 12683 | | | | | | | |
| 12684 | | | | | | | |
| 12685 | | | | | | | |
| 12686 | | | | | | | |
| 12687 | | | | | | | |
| 12688 | | | | | | | |
| 12689 | | | | | | | |
| 12690 | | | | | | | |
| 12691 | | | | | | | |
| 12692 | | | | | | | |
| 12693 | | | | | | | |
| 12694 | | | | | | | |
| 12695 | | | | | | | |
| 12696 | | | | | | | |
| 12697 | | | | | | | |
| 12698 | | | | | | | |
| 12699 | | | | | | | |
| 12700 | | | | | | | |
| 12701 | | | | | | | |
| 12702 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12703 | | | | | | | |
| 12704 | | | | | | | |
| 12705 | | | | | | | |
| 12706 | | | | | | | |
| 12707 | | | | | | | |
| 12708 | | | | | | | |
| 12709 | | | | | | | |
| 12710 | | | | | | | |
| 12711 | | | | | | | |
| 12712 | | | | | | | |
| 12713 | | | | | | | |
| 12714 | | | | | | | |
| 12715 | | | | | | | |
| 12716 | | | | | | | |
| 12717 | | | | | | | |
| 12718 | | | | | | | |
| 12719 | | | | | | | |
| 12720 | | | | | | | |
| 12721 | | | | | | | |
| 12722 | | | | | | | |
| 12723 | | | | | | | |
| 12724 | | | | | | | |
| 12725 | | | | | | | |
| 12726 | | | | | | | |
| 12727 | | | | | | | |
| 12728 | | | | | | | |
| 12729 | | | | | | | |
| 12730 | | | | | | | |
| 12731 | | | | | | | |
| 12732 | | | | | | | |
| 12733 | | | | | | | |
| 12734 | | | | | | | |
| 12735 | | | | | | | |
| 12736 | | | | | | | |
| 12737 | | | | | | | |
| 12738 | | | | | | | |
| 12739 | | | | | | | |
| 12740 | | | | | | | |
| 12741 | | | | | | | |
| 12742 | | | | | | | |
| 12743 | | | | | | | |
| 12744 | | | | | | | |
| 12745 | | | | | | | |
| 12746 | | | | | | | |
| 12747 | | | | | | | |
| 12748 | | | | | | | |
| 12749 | | | | | | | |
| 12750 | | | | | | | |
| 12751 | | | | | | | |
| 12752 | | | | | | | |
| 12753 | | | | | | | |
| 12754 | | | | | | | |
| 12755 | | | | | | | |
| 12756 | | | | | | | |
| 12757 | | | | | | | |
| 12758 | | | | | | | |
| 12759 | | | | | | | |
| 12760 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12761 | | | | | | | |
| 12762 | | | | | | | |
| 12763 | | | | | | | |
| 12764 | | | | | | | |
| 12765 | | | | | | | |
| 12766 | | | | | | | |
| 12767 | | | | | | | |
| 12768 | | | | | | | |
| 12769 | | | | | | | |
| 12770 | | | | | | | |
| 12771 | | | | | | | |
| 12772 | | | | | | | |
| 12773 | | | | | | | |
| 12774 | | | | | | | |
| 12775 | | | | | | | |
| 12776 | | | | | | | |
| 12777 | | | | | | | |
| 12778 | | | | | | | |
| 12779 | | | | | | | |
| 12780 | | | | | | | |
| 12781 | | | | | | | |
| 12782 | | | | | | | |
| 12783 | | | | | | | |
| 12784 | | | | | | | |
| 12785 | | | | | | | |
| 12786 | | | | | | | |
| 12787 | | | | | | | |
| 12788 | | | | | | | |
| 12789 | | | | | | | |
| 12790 | | | | | | | |
| 12791 | | | | | | | |
| 12792 | | | | | | | |
| 12793 | | | | | | | |
| 12794 | | | | | | | |
| 12795 | | | | | | | |
| 12796 | | | | | | | |
| 12797 | | | | | | | |
| 12798 | | | | | | | |
| 12799 | | | | | | | |
| 12800 | | | | | | | |
| 12801 | | | | | | | |
| 12802 | | | | | | | |
| 12803 | | | | | | | |
| 12804 | | | | | | | |
| 12805 | | | | | | | |
| 12806 | | | | | | | |
| 12807 | | | | | | | |
| 12808 | | | | | | | |
| 12809 | | | | | | | |
| 12810 | | | | | | | |
| 12811 | | | | | | | |
| 12812 | | | | | | | |
| 12813 | | | | | | | |
| 12814 | | | | | | | |
| 12815 | | | | | | | |
| 12816 | | | | | | | |
| 12817 | | | | | | | |
| 12818 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12819 | | | | | | | |
| 12820 | | | | | | | |
| 12821 | | | | | | | |
| 12822 | | | | | | | |
| 12823 | | | | | | | |
| 12824 | | | | | | | |
| 12825 | | | | | | | |
| 12826 | | | | | | | |
| 12827 | | | | | | | |
| 12828 | | | | | | | |
| 12829 | | | | | | | |
| 12830 | | | | | | | |
| 12831 | | | | | | | |
| 12832 | | | | | | | |
| 12833 | | | | | | | |
| 12834 | | | | | | | |
| 12835 | | | | | | | |
| 12836 | | | | | | | |
| 12837 | | | | | | | |
| 12838 | | | | | | | |
| 12839 | | | | | | | |
| 12840 | | | | | | | |
| 12841 | | | | | | | |
| 12842 | | | | | | | |
| 12843 | | | | | | | |
| 12844 | | | | | | | |
| 12845 | | | | | | | |
| 12846 | | | | | | | |
| 12847 | | | | | | | |
| 12848 | | | | | | | |
| 12849 | | | | | | | |
| 12850 | | | | | | | |
| 12851 | | | | | | | |
| 12852 | | | | | | | |
| 12853 | | | | | | | |
| 12854 | | | | | | | |
| 12855 | | | | | | | |
| 12856 | | | | | | | |
| 12857 | | | | | | | |
| 12858 | | | | | | | |
| 12859 | | | | | | | |
| 12860 | | | | | | | |
| 12861 | | | | | | | |
| 12862 | | | | | | | |
| 12863 | | | | | | | |
| 12864 | | | | | | | |
| 12865 | | | | | | | |
| 12866 | | | | | | | |
| 12867 | | | | | | | |
| 12868 | | | | | | | |
| 12869 | | | | | | | |
| 12870 | | | | | | | |
| 12871 | | | | | | | |
| 12872 | | | | | | | |
| 12873 | | | | | | | |
| 12874 | | | | | | | |
| 12875 | | | | | | | |
| 12876 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12877 | | | | | | | |
| 12878 | | | | | | | |
| 12879 | | | | | | | |
| 12880 | | | | | | | |
| 12881 | | | | | | | |
| 12882 | | | | | | | |
| 12883 | | | | | | | |
| 12884 | | | | | | | |
| 12885 | | | | | | | |
| 12886 | | | | | | | |
| 12887 | | | | | | | |
| 12888 | | | | | | | |
| 12889 | | | | | | | |
| 12890 | | | | | | | |
| 12891 | | | | | | | |
| 12892 | | | | | | | |
| 12893 | | | | | | | |
| 12894 | | | | | | | |
| 12895 | | | | | | | |
| 12896 | | | | | | | |
| 12897 | | | | | | | |
| 12898 | | | | | | | |
| 12899 | | | | | | | |
| 12900 | | | | | | | |
| 12901 | | | | | | | |
| 12902 | | | | | | | |
| 12903 | | | | | | | |
| 12904 | | | | | | | |
| 12905 | | | | | | | |
| 12906 | | | | | | | |
| 12907 | | | | | | | |
| 12908 | | | | | | | |
| 12909 | | | | | | | |
| 12910 | | | | | | | |
| 12911 | | | | | | | |
| 12912 | | | | | | | |
| 12913 | | | | | | | |
| 12914 | | | | | | | |
| 12915 | | | | | | | |
| 12916 | | | | | | | |
| 12917 | | | | | | | |
| 12918 | | | | | | | |
| 12919 | | | | | | | |
| 12920 | | | | | | | |
| 12921 | | | | | | | |
| 12922 | | | | | | | |
| 12923 | | | | | | | |
| 12924 | | | | | | | |
| 12925 | | | | | | | |
| 12926 | | | | | | | |
| 12927 | | | | | | | |
| 12928 | | | | | | | |
| 12929 | | | | | | | |
| 12930 | | | | | | | |
| 12931 | | | | | | | |
| 12932 | | | | | | | |
| 12933 | | | | | | | |
| 12934 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12935 | | | | | | | |
| 12936 | | | | | | | |
| 12937 | | | | | | | |
| 12938 | | | | | | | |
| 12939 | | | | | | | |
| 12940 | | | | | | | |
| 12941 | | | | | | | |
| 12942 | | | | | | | |
| 12943 | | | | | | | |
| 12944 | | | | | | | |
| 12945 | | | | | | | |
| 12946 | | | | | | | |
| 12947 | | | | | | | |
| 12948 | | | | | | | |
| 12949 | | | | | | | |
| 12950 | | | | | | | |
| 12951 | | | | | | | |
| 12952 | | | | | | | |
| 12953 | | | | | | | |
| 12954 | | | | | | | |
| 12955 | | | | | | | |
| 12956 | | | | | | | |
| 12957 | | | | | | | |
| 12958 | | | | | | | |
| 12959 | | | | | | | |
| 12960 | | | | | | | |
| 12961 | | | | | | | |
| 12962 | | | | | | | |
| 12963 | | | | | | | |
| 12964 | | | | | | | |
| 12965 | | | | | | | |
| 12966 | | | | | | | |
| 12967 | | | | | | | |
| 12968 | | | | | | | |
| 12969 | | | | | | | |
| 12970 | | | | | | | |
| 12971 | | | | | | | |
| 12972 | | | | | | | |
| 12973 | | | | | | | |
| 12974 | | | | | | | |
| 12975 | | | | | | | |
| 12976 | | | | | | | |
| 12977 | | | | | | | |
| 12978 | | | | | | | |
| 12979 | | | | | | | |
| 12980 | | | | | | | |
| 12981 | | | | | | | |
| 12982 | | | | | | | |
| 12983 | | | | | | | |
| 12984 | | | | | | | |
| 12985 | | | | | | | |
| 12986 | | | | | | | |
| 12987 | | | | | | | |
| 12988 | | | | | | | |
| 12989 | | | | | | | |
| 12990 | | | | | | | |
| 12991 | | | | | | | |
| 12992 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 12993 | | | | | | | |
| 12994 | | | | | | | |
| 12995 | | | | | | | |
| 12996 | | | | | | | |
| 12997 | | | | | | | |
| 12998 | | | | | | | |
| 12999 | | | | | | | |
| 13000 | | | | | | | |
| 13001 | | | | | | | |
| 13002 | | | | | | | |
| 13003 | | | | | | | |
| 13004 | | | | | | | |
| 13005 | | | | | | | |
| 13006 | | | | | | | |
| 13007 | | | | | | | |
| 13008 | | | | | | | |
| 13009 | | | | | | | |
| 13010 | | | | | | | |
| 13011 | | | | | | | |
| 13012 | | | | | | | |
| 13013 | | | | | | | |
| 13014 | | | | | | | |
| 13015 | | | | | | | |
| 13016 | | | | | | | |
| 13017 | | | | | | | |
| 13018 | | | | | | | |
| 13019 | | | | | | | |
| 13020 | | | | | | | |
| 13021 | | | | | | | |
| 13022 | | | | | | | |
| 13023 | | | | | | | |
| 13024 | | | | | | | |
| 13025 | | | | | | | |
| 13026 | | | | | | | |
| 13027 | | | | | | | |
| 13028 | | | | | | | |
| 13029 | | | | | | | |
| 13030 | | | | | | | |
| 13031 | | | | | | | |
| 13032 | | | | | | | |
| 13033 | | | | | | | |
| 13034 | | | | | | | |
| 13035 | | | | | | | |
| 13036 | | | | | | | |
| 13037 | | | | | | | |
| 13038 | | | | | | | |
| 13039 | | | | | | | |
| 13040 | | | | | | | |
| 13041 | | | | | | | |
| 13042 | | | | | | | |
| 13043 | | | | | | | |
| 13044 | | | | | | | |
| 13045 | | | | | | | |
| 13046 | | | | | | | |
| 13047 | | | | | | | |
| 13048 | | | | | | | |
| 13049 | | | | | | | |
| 13050 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13051 | | | | | | | |
| 13052 | | | | | | | |
| 13053 | | | | | | | |
| 13054 | | | | | | | |
| 13055 | | | | | | | |
| 13056 | | | | | | | |
| 13057 | | | | | | | |
| 13058 | | | | | | | |
| 13059 | | | | | | | |
| 13060 | | | | | | | |
| 13061 | | | | | | | |
| 13062 | | | | | | | |
| 13063 | | | | | | | |
| 13064 | | | | | | | |
| 13065 | | | | | | | |
| 13066 | | | | | | | |
| 13067 | | | | | | | |
| 13068 | | | | | | | |
| 13069 | | | | | | | |
| 13070 | | | | | | | |
| 13071 | | | | | | | |
| 13072 | | | | | | | |
| 13073 | | | | | | | |
| 13074 | | | | | | | |
| 13075 | | | | | | | |
| 13076 | | | | | | | |
| 13077 | | | | | | | |
| 13078 | | | | | | | |
| 13079 | | | | | | | |
| 13080 | | | | | | | |
| 13081 | | | | | | | |
| 13082 | | | | | | | |
| 13083 | | | | | | | |
| 13084 | | | | | | | |
| 13085 | | | | | | | |
| 13086 | | | | | | | |
| 13087 | | | | | | | |
| 13088 | | | | | | | |
| 13089 | | | | | | | |
| 13090 | | | | | | | |
| 13091 | | | | | | | |
| 13092 | | | | | | | |
| 13093 | | | | | | | |
| 13094 | | | | | | | |
| 13095 | | | | | | | |
| 13096 | | | | | | | |
| 13097 | | | | | | | |
| 13098 | | | | | | | |
| 13099 | | | | | | | |
| 13100 | | | | | | | |
| 13101 | | | | | | | |
| 13102 | | | | | | | |
| 13103 | | | | | | | |
| 13104 | | | | | | | |
| 13105 | | | | | | | |
| 13106 | | | | | | | |
| 13107 | | | | | | | |
| 13108 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13109 | | | | | | | |
| 13110 | | | | | | | |
| 13111 | | | | | | | |
| 13112 | | | | | | | |
| 13113 | | | | | | | |
| 13114 | | | | | | | |
| 13115 | | | | | | | |
| 13116 | | | | | | | |
| 13117 | | | | | | | |
| 13118 | | | | | | | |
| 13119 | | | | | | | |
| 13120 | | | | | | | |
| 13121 | | | | | | | |
| 13122 | | | | | | | |
| 13123 | | | | | | | |
| 13124 | | | | | | | |
| 13125 | | | | | | | |
| 13126 | | | | | | | |
| 13127 | | | | | | | |
| 13128 | | | | | | | |
| 13129 | | | | | | | |
| 13130 | | | | | | | |
| 13131 | | | | | | | |
| 13132 | | | | | | | |
| 13133 | | | | | | | |
| 13134 | | | | | | | |
| 13135 | | | | | | | |
| 13136 | | | | | | | |
| 13137 | | | | | | | |
| 13138 | | | | | | | |
| 13139 | | | | | | | |
| 13140 | | | | | | | |
| 13141 | | | | | | | |
| 13142 | | | | | | | |
| 13143 | | | | | | | |
| 13144 | | | | | | | |
| 13145 | | | | | | | |
| 13146 | | | | | | | |
| 13147 | | | | | | | |
| 13148 | | | | | | | |
| 13149 | | | | | | | |
| 13150 | | | | | | | |
| 13151 | | | | | | | |
| 13152 | | | | | | | |
| 13153 | | | | | | | |
| 13154 | | | | | | | |
| 13155 | | | | | | | |
| 13156 | | | | | | | |
| 13157 | | | | | | | |
| 13158 | | | | | | | |
| 13159 | | | | | | | |
| 13160 | | | | | | | |
| 13161 | | | | | | | |
| 13162 | | | | | | | |
| 13163 | | | | | | | |
| 13164 | | | | | | | |
| 13165 | | | | | | | |
| 13166 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13167 | | | | | | | |
| 13168 | | | | | | | |
| 13169 | | | | | | | |
| 13170 | | | | | | | |
| 13171 | | | | | | | |
| 13172 | | | | | | | |
| 13173 | | | | | | | |
| 13174 | | | | | | | |
| 13175 | | | | | | | |
| 13176 | | | | | | | |
| 13177 | | | | | | | |
| 13178 | | | | | | | |
| 13179 | | | | | | | |
| 13180 | | | | | | | |
| 13181 | | | | | | | |
| 13182 | | | | | | | |
| 13183 | | | | | | | |
| 13184 | | | | | | | |
| 13185 | | | | | | | |
| 13186 | | | | | | | |
| 13187 | | | | | | | |
| 13188 | | | | | | | |
| 13189 | | | | | | | |
| 13190 | | | | | | | |
| 13191 | | | | | | | |
| 13192 | | | | | | | |
| 13193 | | | | | | | |
| 13194 | | | | | | | |
| 13195 | | | | | | | |
| 13196 | | | | | | | |
| 13197 | | | | | | | |
| 13198 | | | | | | | |
| 13199 | | | | | | | |
| 13200 | | | | | | | |
| 13201 | | | | | | | |
| 13202 | | | | | | | |
| 13203 | | | | | | | |
| 13204 | | | | | | | |
| 13205 | | | | | | | |
| 13206 | | | | | | | |
| 13207 | | | | | | | |
| 13208 | | | | | | | |
| 13209 | | | | | | | |
| 13210 | | | | | | | |
| 13211 | | | | | | | |
| 13212 | | | | | | | |
| 13213 | | | | | | | |
| 13214 | | | | | | | |
| 13215 | | | | | | | |
| 13216 | | | | | | | |
| 13217 | | | | | | | |
| 13218 | | | | | | | |
| 13219 | | | | | | | |
| 13220 | | | | | | | |
| 13221 | | | | | | | |
| 13222 | | | | | | | |
| 13223 | | | | | | | |
| 13224 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13225 | | | | | | | |
| 13226 | | | | | | | |
| 13227 | | | | | | | |
| 13228 | | | | | | | |
| 13229 | | | | | | | |
| 13230 | | | | | | | |
| 13231 | | | | | | | |
| 13232 | | | | | | | |
| 13233 | | | | | | | |
| 13234 | | | | | | | |
| 13235 | | | | | | | |
| 13236 | | | | | | | |
| 13237 | | | | | | | |
| 13238 | | | | | | | |
| 13239 | | | | | | | |
| 13240 | | | | | | | |
| 13241 | | | | | | | |
| 13242 | | | | | | | |
| 13243 | | | | | | | |
| 13244 | | | | | | | |
| 13245 | | | | | | | |
| 13246 | | | | | | | |
| 13247 | | | | | | | |
| 13248 | | | | | | | |
| 13249 | | | | | | | |
| 13250 | | | | | | | |
| 13251 | | | | | | | |
| 13252 | | | | | | | |
| 13253 | | | | | | | |
| 13254 | | | | | | | |
| 13255 | | | | | | | |
| 13256 | | | | | | | |
| 13257 | | | | | | | |
| 13258 | | | | | | | |
| 13259 | | | | | | | |
| 13260 | | | | | | | |
| 13261 | | | | | | | |
| 13262 | | | | | | | |
| 13263 | | | | | | | |
| 13264 | | | | | | | |
| 13265 | | | | | | | |
| 13266 | | | | | | | |
| 13267 | | | | | | | |
| 13268 | | | | | | | |
| 13269 | | | | | | | |
| 13270 | | | | | | | |
| 13271 | | | | | | | |
| 13272 | | | | | | | |
| 13273 | | | | | | | |
| 13274 | | | | | | | |
| 13275 | | | | | | | |
| 13276 | | | | | | | |
| 13277 | | | | | | | |
| 13278 | | | | | | | |
| 13279 | | | | | | | |
| 13280 | | | | | | | |
| 13281 | | | | | | | |
| 13282 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13283 | | | | | | | |
| 13284 | | | | | | | |
| 13285 | | | | | | | |
| 13286 | | | | | | | |
| 13287 | | | | | | | |
| 13288 | | | | | | | |
| 13289 | | | | | | | |
| 13290 | | | | | | | |
| 13291 | | | | | | | |
| 13292 | | | | | | | |
| 13293 | | | | | | | |
| 13294 | | | | | | | |
| 13295 | | | | | | | |
| 13296 | | | | | | | |
| 13297 | | | | | | | |
| 13298 | | | | | | | |
| 13299 | | | | | | | |
| 13300 | | | | | | | |
| 13301 | | | | | | | |
| 13302 | | | | | | | |
| 13303 | | | | | | | |
| 13304 | | | | | | | |
| 13305 | | | | | | | |
| 13306 | | | | | | | |
| 13307 | | | | | | | |
| 13308 | | | | | | | |
| 13309 | | | | | | | |
| 13310 | | | | | | | |
| 13311 | | | | | | | |
| 13312 | | | | | | | |
| 13313 | | | | | | | |
| 13314 | | | | | | | |
| 13315 | | | | | | | |
| 13316 | | | | | | | |
| 13317 | | | | | | | |
| 13318 | | | | | | | |
| 13319 | | | | | | | |
| 13320 | | | | | | | |
| 13321 | | | | | | | |
| 13322 | | | | | | | |
| 13323 | | | | | | | |
| 13324 | | | | | | | |
| 13325 | | | | | | | |
| 13326 | | | | | | | |
| 13327 | | | | | | | |
| 13328 | | | | | | | |
| 13329 | | | | | | | |
| 13330 | | | | | | | |
| 13331 | | | | | | | |
| 13332 | | | | | | | |
| 13333 | | | | | | | |
| 13334 | | | | | | | |
| 13335 | | | | | | | |
| 13336 | | | | | | | |
| 13337 | | | | | | | |
| 13338 | | | | | | | |
| 13339 | | | | | | | |
| 13340 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13341 | | | | | | | |
| 13342 | | | | | | | |
| 13343 | | | | | | | |
| 13344 | | | | | | | |
| 13345 | | | | | | | |
| 13346 | | | | | | | |
| 13347 | | | | | | | |
| 13348 | | | | | | | |
| 13349 | | | | | | | |
| 13350 | | | | | | | |
| 13351 | | | | | | | |
| 13352 | | | | | | | |
| 13353 | | | | | | | |
| 13354 | | | | | | | |
| 13355 | | | | | | | |
| 13356 | | | | | | | |
| 13357 | | | | | | | |
| 13358 | | | | | | | |
| 13359 | | | | | | | |
| 13360 | | | | | | | |
| 13361 | | | | | | | |
| 13362 | | | | | | | |
| 13363 | | | | | | | |
| 13364 | | | | | | | |
| 13365 | | | | | | | |
| 13366 | | | | | | | |
| 13367 | | | | | | | |
| 13368 | | | | | | | |
| 13369 | | | | | | | |
| 13370 | | | | | | | |
| 13371 | | | | | | | |
| 13372 | | | | | | | |
| 13373 | | | | | | | |
| 13374 | | | | | | | |
| 13375 | | | | | | | |
| 13376 | | | | | | | |
| 13377 | | | | | | | |
| 13378 | | | | | | | |
| 13379 | | | | | | | |
| 13380 | | | | | | | |
| 13381 | | | | | | | |
| 13382 | | | | | | | |
| 13383 | | | | | | | |
| 13384 | | | | | | | |
| 13385 | | | | | | | |
| 13386 | | | | | | | |
| 13387 | | | | | | | |
| 13388 | | | | | | | |
| 13389 | | | | | | | |
| 13390 | | | | | | | |
| 13391 | | | | | | | |
| 13392 | | | | | | | |
| 13393 | | | | | | | |
| 13394 | | | | | | | |
| 13395 | | | | | | | |
| 13396 | | | | | | | |
| 13397 | | | | | | | |
| 13398 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13399 | | | | | | | |
| 13400 | | | | | | | |
| 13401 | | | | | | | |
| 13402 | | | | | | | |
| 13403 | | | | | | | |
| 13404 | | | | | | | |
| 13405 | | | | | | | |
| 13406 | | | | | | | |
| 13407 | | | | | | | |
| 13408 | | | | | | | |
| 13409 | | | | | | | |
| 13410 | | | | | | | |
| 13411 | | | | | | | |
| 13412 | | | | | | | |
| 13413 | | | | | | | |
| 13414 | | | | | | | |
| 13415 | | | | | | | |
| 13416 | | | | | | | |
| 13417 | | | | | | | |
| 13418 | | | | | | | |
| 13419 | | | | | | | |
| 13420 | | | | | | | |
| 13421 | | | | | | | |
| 13422 | | | | | | | |
| 13423 | | | | | | | |
| 13424 | | | | | | | |
| 13425 | | | | | | | |
| 13426 | | | | | | | |
| 13427 | | | | | | | |
| 13428 | | | | | | | |
| 13429 | | | | | | | |
| 13430 | | | | | | | |
| 13431 | | | | | | | |
| 13432 | | | | | | | |
| 13433 | | | | | | | |
| 13434 | | | | | | | |
| 13435 | | | | | | | |
| 13436 | | | | | | | |
| 13437 | | | | | | | |
| 13438 | | | | | | | |
| 13439 | | | | | | | |
| 13440 | | | | | | | |
| 13441 | | | | | | | |
| 13442 | | | | | | | |
| 13443 | | | | | | | |
| 13444 | | | | | | | |
| 13445 | | | | | | | |
| 13446 | | | | | | | |
| 13447 | | | | | | | |
| 13448 | | | | | | | |
| 13449 | | | | | | | |
| 13450 | | | | | | | |
| 13451 | | | | | | | |
| 13452 | | | | | | | |
| 13453 | | | | | | | |
| 13454 | | | | | | | |
| 13455 | | | | | | | |
| 13456 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13457 | | | | | | | |
| 13458 | | | | | | | |
| 13459 | | | | | | | |
| 13460 | | | | | | | |
| 13461 | | | | | | | |
| 13462 | | | | | | | |
| 13463 | | | | | | | |
| 13464 | | | | | | | |
| 13465 | | | | | | | |
| 13466 | | | | | | | |
| 13467 | | | | | | | |
| 13468 | | | | | | | |
| 13469 | | | | | | | |
| 13470 | | | | | | | |
| 13471 | | | | | | | |
| 13472 | | | | | | | |
| 13473 | | | | | | | |
| 13474 | | | | | | | |
| 13475 | | | | | | | |
| 13476 | | | | | | | |
| 13477 | | | | | | | |
| 13478 | | | | | | | |
| 13479 | | | | | | | |
| 13480 | | | | | | | |
| 13481 | | | | | | | |
| 13482 | | | | | | | |
| 13483 | | | | | | | |
| 13484 | | | | | | | |
| 13485 | | | | | | | |
| 13486 | | | | | | | |
| 13487 | | | | | | | |
| 13488 | | | | | | | |
| 13489 | | | | | | | |
| 13490 | | | | | | | |
| 13491 | | | | | | | |
| 13492 | | | | | | | |
| 13493 | | | | | | | |
| 13494 | | | | | | | |
| 13495 | | | | | | | |
| 13496 | | | | | | | |
| 13497 | | | | | | | |
| 13498 | | | | | | | |
| 13499 | | | | | | | |
| 13500 | | | | | | | |
| 13501 | | | | | | | |
| 13502 | | | | | | | |
| 13503 | | | | | | | |
| 13504 | | | | | | | |
| 13505 | | | | | | | |
| 13506 | | | | | | | |
| 13507 | | | | | | | |
| 13508 | | | | | | | |
| 13509 | | | | | | | |
| 13510 | | | | | | | |
| 13511 | | | | | | | |
| 13512 | | | | | | | |
| 13513 | | | | | | | |
| 13514 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13515 | | | | | | | |
| 13516 | | | | | | | |
| 13517 | | | | | | | |
| 13518 | | | | | | | |
| 13519 | | | | | | | |
| 13520 | | | | | | | |
| 13521 | | | | | | | |
| 13522 | | | | | | | |
| 13523 | | | | | | | |
| 13524 | | | | | | | |
| 13525 | | | | | | | |
| 13526 | | | | | | | |
| 13527 | | | | | | | |
| 13528 | | | | | | | |
| 13529 | | | | | | | |
| 13530 | | | | | | | |
| 13531 | | | | | | | |
| 13532 | | | | | | | |
| 13533 | | | | | | | |
| 13534 | | | | | | | |
| 13535 | | | | | | | |
| 13536 | | | | | | | |
| 13537 | | | | | | | |
| 13538 | | | | | | | |
| 13539 | | | | | | | |
| 13540 | | | | | | | |
| 13541 | | | | | | | |
| 13542 | | | | | | | |
| 13543 | | | | | | | |
| 13544 | | | | | | | |
| 13545 | | | | | | | |
| 13546 | | | | | | | |
| 13547 | | | | | | | |
| 13548 | | | | | | | |
| 13549 | | | | | | | |
| 13550 | | | | | | | |
| 13551 | | | | | | | |
| 13552 | | | | | | | |
| 13553 | | | | | | | |
| 13554 | | | | | | | |
| 13555 | | | | | | | |
| 13556 | | | | | | | |
| 13557 | | | | | | | |
| 13558 | | | | | | | |
| 13559 | | | | | | | |
| 13560 | | | | | | | |
| 13561 | | | | | | | |
| 13562 | | | | | | | |
| 13563 | | | | | | | |
| 13564 | | | | | | | |
| 13565 | | | | | | | |
| 13566 | | | | | | | |
| 13567 | | | | | | | |
| 13568 | | | | | | | |
| 13569 | | | | | | | |
| 13570 | | | | | | | |
| 13571 | | | | | | | |
| 13572 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13573 | | | | | | | |
| 13574 | | | | | | | |
| 13575 | | | | | | | |
| 13576 | | | | | | | |
| 13577 | | | | | | | |
| 13578 | | | | | | | |
| 13579 | | | | | | | |
| 13580 | | | | | | | |
| 13581 | | | | | | | |
| 13582 | | | | | | | |
| 13583 | | | | | | | |
| 13584 | | | | | | | |
| 13585 | | | | | | | |
| 13586 | | | | | | | |
| 13587 | | | | | | | |
| 13588 | | | | | | | |
| 13589 | | | | | | | |
| 13590 | | | | | | | |
| 13591 | | | | | | | |
| 13592 | | | | | | | |
| 13593 | | | | | | | |
| 13594 | | | | | | | |
| 13595 | | | | | | | |
| 13596 | | | | | | | |
| 13597 | | | | | | | |
| 13598 | | | | | | | |
| 13599 | | | | | | | |
| 13600 | | | | | | | |
| 13601 | | | | | | | |
| 13602 | | | | | | | |
| 13603 | | | | | | | |
| 13604 | | | | | | | |
| 13605 | | | | | | | |
| 13606 | | | | | | | |
| 13607 | | | | | | | |
| 13608 | | | | | | | |
| 13609 | | | | | | | |
| 13610 | | | | | | | |
| 13611 | | | | | | | |
| 13612 | | | | | | | |
| 13613 | | | | | | | |
| 13614 | | | | | | | |
| 13615 | | | | | | | |
| 13616 | | | | | | | |
| 13617 | | | | | | | |
| 13618 | | | | | | | |
| 13619 | | | | | | | |
| 13620 | | | | | | | |
| 13621 | | | | | | | |
| 13622 | | | | | | | |
| 13623 | | | | | | | |
| 13624 | | | | | | | |
| 13625 | | | | | | | |
| 13626 | | | | | | | |
| 13627 | | | | | | | |
| 13628 | | | | | | | |
| 13629 | | | | | | | |
| 13630 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13631 | | | | | | | |
| 13632 | | | | | | | |
| 13633 | | | | | | | |
| 13634 | | | | | | | |
| 13635 | | | | | | | |
| 13636 | | | | | | | |
| 13637 | | | | | | | |
| 13638 | | | | | | | |
| 13639 | | | | | | | |
| 13640 | | | | | | | |
| 13641 | | | | | | | |
| 13642 | | | | | | | |
| 13643 | | | | | | | |
| 13644 | | | | | | | |
| 13645 | | | | | | | |
| 13646 | | | | | | | |
| 13647 | | | | | | | |
| 13648 | | | | | | | |
| 13649 | | | | | | | |
| 13650 | | | | | | | |
| 13651 | | | | | | | |
| 13652 | | | | | | | |
| 13653 | | | | | | | |
| 13654 | | | | | | | |
| 13655 | | | | | | | |
| 13656 | | | | | | | |
| 13657 | | | | | | | |
| 13658 | | | | | | | |
| 13659 | | | | | | | |
| 13660 | | | | | | | |
| 13661 | | | | | | | |
| 13662 | | | | | | | |
| 13663 | | | | | | | |
| 13664 | | | | | | | |
| 13665 | | | | | | | |
| 13666 | | | | | | | |
| 13667 | | | | | | | |
| 13668 | | | | | | | |
| 13669 | | | | | | | |
| 13670 | | | | | | | |
| 13671 | | | | | | | |
| 13672 | | | | | | | |
| 13673 | | | | | | | |
| 13674 | | | | | | | |
| 13675 | | | | | | | |
| 13676 | | | | | | | |
| 13677 | | | | | | | |
| 13678 | | | | | | | |
| 13679 | | | | | | | |
| 13680 | | | | | | | |
| 13681 | | | | | | | |
| 13682 | | | | | | | |
| 13683 | | | | | | | |
| 13684 | | | | | | | |
| 13685 | | | | | | | |
| 13686 | | | | | | | |
| 13687 | | | | | | | |
| 13688 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13689 | | | | | | | |
| 13690 | | | | | | | |
| 13691 | | | | | | | |
| 13692 | | | | | | | |
| 13693 | | | | | | | |
| 13694 | | | | | | | |
| 13695 | | | | | | | |
| 13696 | | | | | | | |
| 13697 | | | | | | | |
| 13698 | | | | | | | |
| 13699 | | | | | | | |
| 13700 | | | | | | | |
| 13701 | | | | | | | |
| 13702 | | | | | | | |
| 13703 | | | | | | | |
| 13704 | | | | | | | |
| 13705 | | | | | | | |
| 13706 | | | | | | | |
| 13707 | | | | | | | |
| 13708 | | | | | | | |
| 13709 | | | | | | | |
| 13710 | | | | | | | |
| 13711 | | | | | | | |
| 13712 | | | | | | | |
| 13713 | | | | | | | |
| 13714 | | | | | | | |
| 13715 | | | | | | | |
| 13716 | | | | | | | |
| 13717 | | | | | | | |
| 13718 | | | | | | | |
| 13719 | | | | | | | |
| 13720 | | | | | | | |
| 13721 | | | | | | | |
| 13722 | | | | | | | |
| 13723 | | | | | | | |
| 13724 | | | | | | | |
| 13725 | | | | | | | |
| 13726 | | | | | | | |
| 13727 | | | | | | | |
| 13728 | | | | | | | |
| 13729 | | | | | | | |
| 13730 | | | | | | | |
| 13731 | | | | | | | |
| 13732 | | | | | | | |
| 13733 | | | | | | | |
| 13734 | | | | | | | |
| 13735 | | | | | | | |
| 13736 | | | | | | | |
| 13737 | | | | | | | |
| 13738 | | | | | | | |
| 13739 | | | | | | | |
| 13740 | | | | | | | |
| 13741 | | | | | | | |
| 13742 | | | | | | | |
| 13743 | | | | | | | |
| 13744 | | | | | | | |
| 13745 | | | | | | | |
| 13746 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13747 | | | | | | | |
| 13748 | | | | | | | |
| 13749 | | | | | | | |
| 13750 | | | | | | | |
| 13751 | | | | | | | |
| 13752 | | | | | | | |
| 13753 | | | | | | | |
| 13754 | | | | | | | |
| 13755 | | | | | | | |
| 13756 | | | | | | | |
| 13757 | | | | | | | |
| 13758 | | | | | | | |
| 13759 | | | | | | | |
| 13760 | | | | | | | |
| 13761 | | | | | | | |
| 13762 | | | | | | | |
| 13763 | | | | | | | |
| 13764 | | | | | | | |
| 13765 | | | | | | | |
| 13766 | | | | | | | |
| 13767 | | | | | | | |
| 13768 | | | | | | | |
| 13769 | | | | | | | |
| 13770 | | | | | | | |
| 13771 | | | | | | | |
| 13772 | | | | | | | |
| 13773 | | | | | | | |
| 13774 | | | | | | | |
| 13775 | | | | | | | |
| 13776 | | | | | | | |
| 13777 | | | | | | | |
| 13778 | | | | | | | |
| 13779 | | | | | | | |
| 13780 | | | | | | | |
| 13781 | | | | | | | |
| 13782 | | | | | | | |
| 13783 | | | | | | | |
| 13784 | | | | | | | |
| 13785 | | | | | | | |
| 13786 | | | | | | | |
| 13787 | | | | | | | |
| 13788 | | | | | | | |
| 13789 | | | | | | | |
| 13790 | | | | | | | |
| 13791 | | | | | | | |
| 13792 | | | | | | | |
| 13793 | | | | | | | |
| 13794 | | | | | | | |
| 13795 | | | | | | | |
| 13796 | | | | | | | |
| 13797 | | | | | | | |
| 13798 | | | | | | | |
| 13799 | | | | | | | |
| 13800 | | | | | | | |
| 13801 | | | | | | | |
| 13802 | | | | | | | |
| 13803 | | | | | | | |
| 13804 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13805 | | | | | | | |
| 13806 | | | | | | | |
| 13807 | | | | | | | |
| 13808 | | | | | | | |
| 13809 | | | | | | | |
| 13810 | | | | | | | |
| 13811 | | | | | | | |
| 13812 | | | | | | | |
| 13813 | | | | | | | |
| 13814 | | | | | | | |
| 13815 | | | | | | | |
| 13816 | | | | | | | |
| 13817 | | | | | | | |
| 13818 | | | | | | | |
| 13819 | | | | | | | |
| 13820 | | | | | | | |
| 13821 | | | | | | | |
| 13822 | | | | | | | |
| 13823 | | | | | | | |
| 13824 | | | | | | | |
| 13825 | | | | | | | |
| 13826 | | | | | | | |
| 13827 | | | | | | | |
| 13828 | | | | | | | |
| 13829 | | | | | | | |
| 13830 | | | | | | | |
| 13831 | | | | | | | |
| 13832 | | | | | | | |
| 13833 | | | | | | | |
| 13834 | | | | | | | |
| 13835 | | | | | | | |
| 13836 | | | | | | | |
| 13837 | | | | | | | |
| 13838 | | | | | | | |
| 13839 | | | | | | | |
| 13840 | | | | | | | |
| 13841 | | | | | | | |
| 13842 | | | | | | | |
| 13843 | | | | | | | |
| 13844 | | | | | | | |
| 13845 | | | | | | | |
| 13846 | | | | | | | |
| 13847 | | | | | | | |
| 13848 | | | | | | | |
| 13849 | | | | | | | |
| 13850 | | | | | | | |
| 13851 | | | | | | | |
| 13852 | | | | | | | |
| 13853 | | | | | | | |
| 13854 | | | | | | | |
| 13855 | | | | | | | |
| 13856 | | | | | | | |
| 13857 | | | | | | | |
| 13858 | | | | | | | |
| 13859 | | | | | | | |
| 13860 | | | | | | | |
| 13861 | | | | | | | |
| 13862 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13863 | | | | | | | |
| 13864 | | | | | | | |
| 13865 | | | | | | | |
| 13866 | | | | | | | |
| 13867 | | | | | | | |
| 13868 | | | | | | | |
| 13869 | | | | | | | |
| 13870 | | | | | | | |
| 13871 | | | | | | | |
| 13872 | | | | | | | |
| 13873 | | | | | | | |
| 13874 | | | | | | | |
| 13875 | | | | | | | |
| 13876 | | | | | | | |
| 13877 | | | | | | | |
| 13878 | | | | | | | |
| 13879 | | | | | | | |
| 13880 | | | | | | | |
| 13881 | | | | | | | |
| 13882 | | | | | | | |
| 13883 | | | | | | | |
| 13884 | | | | | | | |
| 13885 | | | | | | | |
| 13886 | | | | | | | |
| 13887 | | | | | | | |
| 13888 | | | | | | | |
| 13889 | | | | | | | |
| 13890 | | | | | | | |
| 13891 | | | | | | | |
| 13892 | | | | | | | |
| 13893 | | | | | | | |
| 13894 | | | | | | | |
| 13895 | | | | | | | |
| 13896 | | | | | | | |
| 13897 | | | | | | | |
| 13898 | | | | | | | |
| 13899 | | | | | | | |
| 13900 | | | | | | | |
| 13901 | | | | | | | |
| 13902 | | | | | | | |
| 13903 | | | | | | | |
| 13904 | | | | | | | |
| 13905 | | | | | | | |
| 13906 | | | | | | | |
| 13907 | | | | | | | |
| 13908 | | | | | | | |
| 13909 | | | | | | | |
| 13910 | | | | | | | |
| 13911 | | | | | | | |
| 13912 | | | | | | | |
| 13913 | | | | | | | |
| 13914 | | | | | | | |
| 13915 | | | | | | | |
| 13916 | | | | | | | |
| 13917 | | | | | | | |
| 13918 | | | | | | | |
| 13919 | | | | | | | |
| 13920 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 13921 | | | | | | | |
| 13922 | | | | | | | |
| 13923 | | | | | | | |
| 13924 | | | | | | | |
| 13925 | | | | | | | |
| 13926 | | | | | | | |
| 13927 | | | | | | | |
| 13928 | | | | | | | |
| 13929 | | | | | | | |
| 13930 | | | | | | | |
| 13931 | | | | | | | |
| 13932 | | | | | | | |
| 13933 | | | | | | | |
| 13934 | | | | | | | |
| 13935 | | | | | | | |
| 13936 | | | | | | | |
| 13937 | | | | | | | |
| 13938 | | | | | | | |
| 13939 | | | | | | | |
| 13940 | | | | | | | |
| 13941 | | | | | | | |
| 13942 | | | | | | | |
| 13943 | | | | | | | |
| 13944 | | | | | | | |
| 13945 | | | | | | | |
| 13946 | | | | | | | |
| 13947 | | | | | | | |
| 13948 | | | | | | | |
| 13949 | | | | | | | |
| 13950 | | | | | | | |
| 13951 | | | | | | | |
| 13952 | | | | | | | |
| 13953 | | | | | | | |
| 13954 | | | | | | | |
| 13955 | | | | | | | |
| 13956 | | | | | | | |
| 13957 | | | | | | | |
| 13958 | | | | | | | |
| 13959 | | | | | | | |
| 13960 | | | | | | | |
| 13961 | | | | | | | |
| 13962 | | | | | | | |
| 13963 | | | | | | | |
| 13964 | | | | | | | |
| 13965 | | | | | | | |
| 13966 | | | | | | | |
| 13967 | | | | | | | |
| 13968 | | | | | | | |
| 13969 | | | | | | | |
| 13970 | | | | | | | |
| 13971 | | | | | | | |
| 13972 | | | | | | | |
| 13973 | | | | | | | |
| 13974 | | | | | | | |
| 13975 | | | | | | | |
| 13976 | | | | | | | |
| 13977 | | | | | | | |
| 13978 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 13979 | | | | | | | |
| 13980 | | | | | | | |
| 13981 | | | | | | | |
| 13982 | | | | | | | |
| 13983 | | | | | | | |
| 13984 | | | | | | | |
| 13985 | | | | | | | |
| 13986 | | | | | | | |
| 13987 | | | | | | | |
| 13988 | | | | | | | |
| 13989 | | | | | | | |
| 13990 | | | | | | | |
| 13991 | | | | | | | |
| 13992 | | | | | | | |
| 13993 | | | | | | | |
| 13994 | | | | | | | |
| 13995 | | | | | | | |
| 13996 | | | | | | | |
| 13997 | | | | | | | |
| 13998 | | | | | | | |
| 13999 | | | | | | | |
| 14000 | | | | | | | |
| 14001 | | | | | | | |
| 14002 | | | | | | | |
| 14003 | | | | | | | |
| 14004 | | | | | | | |
| 14005 | | | | | | | |
| 14006 | | | | | | | |
| 14007 | | | | | | | |
| 14008 | | | | | | | |
| 14009 | | | | | | | |
| 14010 | | | | | | | |
| 14011 | | | | | | | |
| 14012 | | | | | | | |
| 14013 | | | | | | | |
| 14014 | | | | | | | |
| 14015 | | | | | | | |
| 14016 | | | | | | | |
| 14017 | | | | | | | |
| 14018 | | | | | | | |
| 14019 | | | | | | | |
| 14020 | | | | | | | |
| 14021 | | | | | | | |
| 14022 | | | | | | | |
| 14023 | | | | | | | |
| 14024 | | | | | | | |
| 14025 | | | | | | | |
| 14026 | | | | | | | |
| 14027 | | | | | | | |
| 14028 | | | | | | | |
| 14029 | | | | | | | |
| 14030 | | | | | | | |
| 14031 | | | | | | | |
| 14032 | | | | | | | |
| 14033 | | | | | | | |
| 14034 | | | | | | | |
| 14035 | | | | | | | |
| 14036 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14037 | | | | | | | |
| 14038 | | | | | | | |
| 14039 | | | | | | | |
| 14040 | | | | | | | |
| 14041 | | | | | | | |
| 14042 | | | | | | | |
| 14043 | | | | | | | |
| 14044 | | | | | | | |
| 14045 | | | | | | | |
| 14046 | | | | | | | |
| 14047 | | | | | | | |
| 14048 | | | | | | | |
| 14049 | | | | | | | |
| 14050 | | | | | | | |
| 14051 | | | | | | | |
| 14052 | | | | | | | |
| 14053 | | | | | | | |
| 14054 | | | | | | | |
| 14055 | | | | | | | |
| 14056 | | | | | | | |
| 14057 | | | | | | | |
| 14058 | | | | | | | |
| 14059 | | | | | | | |
| 14060 | | | | | | | |
| 14061 | | | | | | | |
| 14062 | | | | | | | |
| 14063 | | | | | | | |
| 14064 | | | | | | | |
| 14065 | | | | | | | |
| 14066 | | | | | | | |
| 14067 | | | | | | | |
| 14068 | | | | | | | |
| 14069 | | | | | | | |
| 14070 | | | | | | | |
| 14071 | | | | | | | |
| 14072 | | | | | | | |
| 14073 | | | | | | | |
| 14074 | | | | | | | |
| 14075 | | | | | | | |
| 14076 | | | | | | | |
| 14077 | | | | | | | |
| 14078 | | | | | | | |
| 14079 | | | | | | | |
| 14080 | | | | | | | |
| 14081 | | | | | | | |
| 14082 | | | | | | | |
| 14083 | | | | | | | |
| 14084 | | | | | | | |
| 14085 | | | | | | | |
| 14086 | | | | | | | |
| 14087 | | | | | | | |
| 14088 | | | | | | | |
| 14089 | | | | | | | |
| 14090 | | | | | | | |
| 14091 | | | | | | | |
| 14092 | | | | | | | |
| 14093 | | | | | | | |
| 14094 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14095 | | | | | | | |
| 14096 | | | | | | | |
| 14097 | | | | | | | |
| 14098 | | | | | | | |
| 14099 | | | | | | | |
| 14100 | | | | | | | |
| 14101 | | | | | | | |
| 14102 | | | | | | | |
| 14103 | | | | | | | |
| 14104 | | | | | | | |
| 14105 | | | | | | | |
| 14106 | | | | | | | |
| 14107 | | | | | | | |
| 14108 | | | | | | | |
| 14109 | | | | | | | |
| 14110 | | | | | | | |
| 14111 | | | | | | | |
| 14112 | | | | | | | |
| 14113 | | | | | | | |
| 14114 | | | | | | | |
| 14115 | | | | | | | |
| 14116 | | | | | | | |
| 14117 | | | | | | | |
| 14118 | | | | | | | |
| 14119 | | | | | | | |
| 14120 | | | | | | | |
| 14121 | | | | | | | |
| 14122 | | | | | | | |
| 14123 | | | | | | | |
| 14124 | | | | | | | |
| 14125 | | | | | | | |
| 14126 | | | | | | | |
| 14127 | | | | | | | |
| 14128 | | | | | | | |
| 14129 | | | | | | | |
| 14130 | | | | | | | |
| 14131 | | | | | | | |
| 14132 | | | | | | | |
| 14133 | | | | | | | |
| 14134 | | | | | | | |
| 14135 | | | | | | | |
| 14136 | | | | | | | |
| 14137 | | | | | | | |
| 14138 | | | | | | | |
| 14139 | | | | | | | |
| 14140 | | | | | | | |
| 14141 | | | | | | | |
| 14142 | | | | | | | |
| 14143 | | | | | | | |
| 14144 | | | | | | | |
| 14145 | | | | | | | |
| 14146 | | | | | | | |
| 14147 | | | | | | | |
| 14148 | | | | | | | |
| 14149 | | | | | | | |
| 14150 | | | | | | | |
| 14151 | | | | | | | |
| 14152 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14153 | | | | | | | |
| 14154 | | | | | | | |
| 14155 | | | | | | | |
| 14156 | | | | | | | |
| 14157 | | | | | | | |
| 14158 | | | | | | | |
| 14159 | | | | | | | |
| 14160 | | | | | | | |
| 14161 | | | | | | | |
| 14162 | | | | | | | |
| 14163 | | | | | | | |
| 14164 | | | | | | | |
| 14165 | | | | | | | |
| 14166 | | | | | | | |
| 14167 | | | | | | | |
| 14168 | | | | | | | |
| 14169 | | | | | | | |
| 14170 | | | | | | | |
| 14171 | | | | | | | |
| 14172 | | | | | | | |
| 14173 | | | | | | | |
| 14174 | | | | | | | |
| 14175 | | | | | | | |
| 14176 | | | | | | | |
| 14177 | | | | | | | |
| 14178 | | | | | | | |
| 14179 | | | | | | | |
| 14180 | | | | | | | |
| 14181 | | | | | | | |
| 14182 | | | | | | | |
| 14183 | | | | | | | |
| 14184 | | | | | | | |
| 14185 | | | | | | | |
| 14186 | | | | | | | |
| 14187 | | | | | | | |
| 14188 | | | | | | | |
| 14189 | | | | | | | |
| 14190 | | | | | | | |
| 14191 | | | | | | | |
| 14192 | | | | | | | |
| 14193 | | | | | | | |
| 14194 | | | | | | | |
| 14195 | | | | | | | |
| 14196 | | | | | | | |
| 14197 | | | | | | | |
| 14198 | | | | | | | |
| 14199 | | | | | | | |
| 14200 | | | | | | | |
| 14201 | | | | | | | |
| 14202 | | | | | | | |
| 14203 | | | | | | | |
| 14204 | | | | | | | |
| 14205 | | | | | | | |
| 14206 | | | | | | | |
| 14207 | | | | | | | |
| 14208 | | | | | | | |
| 14209 | | | | | | | |
| 14210 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14211 | | | | | | | |
| 14212 | | | | | | | |
| 14213 | | | | | | | |
| 14214 | | | | | | | |
| 14215 | | | | | | | |
| 14216 | | | | | | | |
| 14217 | | | | | | | |
| 14218 | | | | | | | |
| 14219 | | | | | | | |
| 14220 | | | | | | | |
| 14221 | | | | | | | |
| 14222 | | | | | | | |
| 14223 | | | | | | | |
| 14224 | | | | | | | |
| 14225 | | | | | | | |
| 14226 | | | | | | | |
| 14227 | | | | | | | |
| 14228 | | | | | | | |
| 14229 | | | | | | | |
| 14230 | | | | | | | |
| 14231 | | | | | | | |
| 14232 | | | | | | | |
| 14233 | | | | | | | |
| 14234 | | | | | | | |
| 14235 | | | | | | | |
| 14236 | | | | | | | |
| 14237 | | | | | | | |
| 14238 | | | | | | | |
| 14239 | | | | | | | |
| 14240 | | | | | | | |
| 14241 | | | | | | | |
| 14242 | | | | | | | |
| 14243 | | | | | | | |
| 14244 | | | | | | | |
| 14245 | | | | | | | |
| 14246 | | | | | | | |
| 14247 | | | | | | | |
| 14248 | | | | | | | |
| 14249 | | | | | | | |
| 14250 | | | | | | | |
| 14251 | | | | | | | |
| 14252 | | | | | | | |
| 14253 | | | | | | | |
| 14254 | | | | | | | |
| 14255 | | | | | | | |
| 14256 | | | | | | | |
| 14257 | | | | | | | |
| 14258 | | | | | | | |
| 14259 | | | | | | | |
| 14260 | | | | | | | |
| 14261 | | | | | | | |
| 14262 | | | | | | | |
| 14263 | | | | | | | |
| 14264 | | | | | | | |
| 14265 | | | | | | | |
| 14266 | | | | | | | |
| 14267 | | | | | | | |
| 14268 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14269 | | | | | | | |
| 14270 | | | | | | | |
| 14271 | | | | | | | |
| 14272 | | | | | | | |
| 14273 | | | | | | | |
| 14274 | | | | | | | |
| 14275 | | | | | | | |
| 14276 | | | | | | | |
| 14277 | | | | | | | |
| 14278 | | | | | | | |
| 14279 | | | | | | | |
| 14280 | | | | | | | |
| 14281 | | | | | | | |
| 14282 | | | | | | | |
| 14283 | | | | | | | |
| 14284 | | | | | | | |
| 14285 | | | | | | | |
| 14286 | | | | | | | |
| 14287 | | | | | | | |
| 14288 | | | | | | | |
| 14289 | | | | | | | |
| 14290 | | | | | | | |
| 14291 | | | | | | | |
| 14292 | | | | | | | |
| 14293 | | | | | | | |
| 14294 | | | | | | | |
| 14295 | | | | | | | |
| 14296 | | | | | | | |
| 14297 | | | | | | | |
| 14298 | | | | | | | |
| 14299 | | | | | | | |
| 14300 | | | | | | | |
| 14301 | | | | | | | |
| 14302 | | | | | | | |
| 14303 | | | | | | | |
| 14304 | | | | | | | |
| 14305 | | | | | | | |
| 14306 | | | | | | | |
| 14307 | | | | | | | |
| 14308 | | | | | | | |
| 14309 | | | | | | | |
| 14310 | | | | | | | |
| 14311 | | | | | | | |
| 14312 | | | | | | | |
| 14313 | | | | | | | |
| 14314 | | | | | | | |
| 14315 | | | | | | | |
| 14316 | | | | | | | |
| 14317 | | | | | | | |
| 14318 | | | | | | | |
| 14319 | | | | | | | |
| 14320 | | | | | | | |
| 14321 | | | | | | | |
| 14322 | | | | | | | |
| 14323 | | | | | | | |
| 14324 | | | | | | | |
| 14325 | | | | | | | |
| 14326 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14327 | | | | | | | |
| 14328 | | | | | | | |
| 14329 | | | | | | | |
| 14330 | | | | | | | |
| 14331 | | | | | | | |
| 14332 | | | | | | | |
| 14333 | | | | | | | |
| 14334 | | | | | | | |
| 14335 | | | | | | | |
| 14336 | | | | | | | |
| 14337 | | | | | | | |
| 14338 | | | | | | | |
| 14339 | | | | | | | |
| 14340 | | | | | | | |
| 14341 | | | | | | | |
| 14342 | | | | | | | |
| 14343 | | | | | | | |
| 14344 | | | | | | | |
| 14345 | | | | | | | |
| 14346 | | | | | | | |
| 14347 | | | | | | | |
| 14348 | | | | | | | |
| 14349 | | | | | | | |
| 14350 | | | | | | | |
| 14351 | | | | | | | |
| 14352 | | | | | | | |
| 14353 | | | | | | | |
| 14354 | | | | | | | |
| 14355 | | | | | | | |
| 14356 | | | | | | | |
| 14357 | | | | | | | |
| 14358 | | | | | | | |
| 14359 | | | | | | | |
| 14360 | | | | | | | |
| 14361 | | | | | | | |
| 14362 | | | | | | | |
| 14363 | | | | | | | |
| 14364 | | | | | | | |
| 14365 | | | | | | | |
| 14366 | | | | | | | |
| 14367 | | | | | | | |
| 14368 | | | | | | | |
| 14369 | | | | | | | |
| 14370 | | | | | | | |
| 14371 | | | | | | | |
| 14372 | | | | | | | |
| 14373 | | | | | | | |
| 14374 | | | | | | | |
| 14375 | | | | | | | |
| 14376 | | | | | | | |
| 14377 | | | | | | | |
| 14378 | | | | | | | |
| 14379 | | | | | | | |
| 14380 | | | | | | | |
| 14381 | | | | | | | |
| 14382 | | | | | | | |
| 14383 | | | | | | | |
| 14384 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14385 | | | | | | | |
| 14386 | | | | | | | |
| 14387 | | | | | | | |
| 14388 | | | | | | | |
| 14389 | | | | | | | |
| 14390 | | | | | | | |
| 14391 | | | | | | | |
| 14392 | | | | | | | |
| 14393 | | | | | | | |
| 14394 | | | | | | | |
| 14395 | | | | | | | |
| 14396 | | | | | | | |
| 14397 | | | | | | | |
| 14398 | | | | | | | |
| 14399 | | | | | | | |
| 14400 | | | | | | | |
| 14401 | | | | | | | |
| 14402 | | | | | | | |
| 14403 | | | | | | | |
| 14404 | | | | | | | |
| 14405 | | | | | | | |
| 14406 | | | | | | | |
| 14407 | | | | | | | |
| 14408 | | | | | | | |
| 14409 | | | | | | | |
| 14410 | | | | | | | |
| 14411 | | | | | | | |
| 14412 | | | | | | | |
| 14413 | | | | | | | |
| 14414 | | | | | | | |
| 14415 | | | | | | | |
| 14416 | | | | | | | |
| 14417 | | | | | | | |
| 14418 | | | | | | | |
| 14419 | | | | | | | |
| 14420 | | | | | | | |
| 14421 | | | | | | | |
| 14422 | | | | | | | |
| 14423 | | | | | | | |
| 14424 | | | | | | | |
| 14425 | | | | | | | |
| 14426 | | | | | | | |
| 14427 | | | | | | | |
| 14428 | | | | | | | |
| 14429 | | | | | | | |
| 14430 | | | | | | | |
| 14431 | | | | | | | |
| 14432 | | | | | | | |
| 14433 | | | | | | | |
| 14434 | | | | | | | |
| 14435 | | | | | | | |
| 14436 | | | | | | | |
| 14437 | | | | | | | |
| 14438 | | | | | | | |
| 14439 | | | | | | | |
| 14440 | | | | | | | |
| 14441 | | | | | | | |
| 14442 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14443 | | | | | | | |
| 14444 | | | | | | | |
| 14445 | | | | | | | |
| 14446 | | | | | | | |
| 14447 | | | | | | | |
| 14448 | | | | | | | |
| 14449 | | | | | | | |
| 14450 | | | | | | | |
| 14451 | | | | | | | |
| 14452 | | | | | | | |
| 14453 | | | | | | | |
| 14454 | | | | | | | |
| 14455 | | | | | | | |
| 14456 | | | | | | | |
| 14457 | | | | | | | |
| 14458 | | | | | | | |
| 14459 | | | | | | | |
| 14460 | | | | | | | |
| 14461 | | | | | | | |
| 14462 | | | | | | | |
| 14463 | | | | | | | |
| 14464 | | | | | | | |
| 14465 | | | | | | | |
| 14466 | | | | | | | |
| 14467 | | | | | | | |
| 14468 | | | | | | | |
| 14469 | | | | | | | |
| 14470 | | | | | | | |
| 14471 | | | | | | | |
| 14472 | | | | | | | |
| 14473 | | | | | | | |
| 14474 | | | | | | | |
| 14475 | | | | | | | |
| 14476 | | | | | | | |
| 14477 | | | | | | | |
| 14478 | | | | | | | |
| 14479 | | | | | | | |
| 14480 | | | | | | | |
| 14481 | | | | | | | |
| 14482 | | | | | | | |
| 14483 | | | | | | | |
| 14484 | | | | | | | |
| 14485 | | | | | | | |
| 14486 | | | | | | | |
| 14487 | | | | | | | |
| 14488 | | | | | | | |
| 14489 | | | | | | | |
| 14490 | | | | | | | |
| 14491 | | | | | | | |
| 14492 | | | | | | | |
| 14493 | | | | | | | |
| 14494 | | | | | | | |
| 14495 | | | | | | | |
| 14496 | | | | | | | |
| 14497 | | | | | | | |
| 14498 | | | | | | | |
| 14499 | | | | | | | |
| 14500 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14501 | | | | | | | |
| 14502 | | | | | | | |
| 14503 | | | | | | | |
| 14504 | | | | | | | |
| 14505 | | | | | | | |
| 14506 | | | | | | | |
| 14507 | | | | | | | |
| 14508 | | | | | | | |
| 14509 | | | | | | | |
| 14510 | | | | | | | |
| 14511 | | | | | | | |
| 14512 | | | | | | | |
| 14513 | | | | | | | |
| 14514 | | | | | | | |
| 14515 | | | | | | | |
| 14516 | | | | | | | |
| 14517 | | | | | | | |
| 14518 | | | | | | | |
| 14519 | | | | | | | |
| 14520 | | | | | | | |
| 14521 | | | | | | | |
| 14522 | | | | | | | |
| 14523 | | | | | | | |
| 14524 | | | | | | | |
| 14525 | | | | | | | |
| 14526 | | | | | | | |
| 14527 | | | | | | | |
| 14528 | | | | | | | |
| 14529 | | | | | | | |
| 14530 | | | | | | | |
| 14531 | | | | | | | |
| 14532 | | | | | | | |
| 14533 | | | | | | | |
| 14534 | | | | | | | |
| 14535 | | | | | | | |
| 14536 | | | | | | | |
| 14537 | | | | | | | |
| 14538 | | | | | | | |
| 14539 | | | | | | | |
| 14540 | | | | | | | |
| 14541 | | | | | | | |
| 14542 | | | | | | | |
| 14543 | | | | | | | |
| 14544 | | | | | | | |
| 14545 | | | | | | | |
| 14546 | | | | | | | |
| 14547 | | | | | | | |
| 14548 | | | | | | | |
| 14549 | | | | | | | |
| 14550 | | | | | | | |
| 14551 | | | | | | | |
| 14552 | | | | | | | |
| 14553 | | | | | | | |
| 14554 | | | | | | | |
| 14555 | | | | | | | |
| 14556 | | | | | | | |
| 14557 | | | | | | | |
| 14558 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14559 | | | | | | | |
| 14560 | | | | | | | |
| 14561 | | | | | | | |
| 14562 | | | | | | | |
| 14563 | | | | | | | |
| 14564 | | | | | | | |
| 14565 | | | | | | | |
| 14566 | | | | | | | |
| 14567 | | | | | | | |
| 14568 | | | | | | | |
| 14569 | | | | | | | |
| 14570 | | | | | | | |
| 14571 | | | | | | | |
| 14572 | | | | | | | |
| 14573 | | | | | | | |
| 14574 | | | | | | | |
| 14575 | | | | | | | |
| 14576 | | | | | | | |
| 14577 | | | | | | | |
| 14578 | | | | | | | |
| 14579 | | | | | | | |
| 14580 | | | | | | | |
| 14581 | | | | | | | |
| 14582 | | | | | | | |
| 14583 | | | | | | | |
| 14584 | | | | | | | |
| 14585 | | | | | | | |
| 14586 | | | | | | | |
| 14587 | | | | | | | |
| 14588 | | | | | | | |
| 14589 | | | | | | | |
| 14590 | | | | | | | |
| 14591 | | | | | | | |
| 14592 | | | | | | | |
| 14593 | | | | | | | |
| 14594 | | | | | | | |
| 14595 | | | | | | | |
| 14596 | | | | | | | |
| 14597 | | | | | | | |
| 14598 | | | | | | | |
| 14599 | | | | | | | |
| 14600 | | | | | | | |
| 14601 | | | | | | | |
| 14602 | | | | | | | |
| 14603 | | | | | | | |
| 14604 | | | | | | | |
| 14605 | | | | | | | |
| 14606 | | | | | | | |
| 14607 | | | | | | | |
| 14608 | | | | | | | |
| 14609 | | | | | | | |
| 14610 | | | | | | | |
| 14611 | | | | | | | |
| 14612 | | | | | | | |
| 14613 | | | | | | | |
| 14614 | | | | | | | |
| 14615 | | | | | | | |
| 14616 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14617 | | | | | | | |
| 14618 | | | | | | | |
| 14619 | | | | | | | |
| 14620 | | | | | | | |
| 14621 | | | | | | | |
| 14622 | | | | | | | |
| 14623 | | | | | | | |
| 14624 | | | | | | | |
| 14625 | | | | | | | |
| 14626 | | | | | | | |
| 14627 | | | | | | | |
| 14628 | | | | | | | |
| 14629 | | | | | | | |
| 14630 | | | | | | | |
| 14631 | | | | | | | |
| 14632 | | | | | | | |
| 14633 | | | | | | | |
| 14634 | | | | | | | |
| 14635 | | | | | | | |
| 14636 | | | | | | | |
| 14637 | | | | | | | |
| 14638 | | | | | | | |
| 14639 | | | | | | | |
| 14640 | | | | | | | |
| 14641 | | | | | | | |
| 14642 | | | | | | | |
| 14643 | | | | | | | |
| 14644 | | | | | | | |
| 14645 | | | | | | | |
| 14646 | | | | | | | |
| 14647 | | | | | | | |
| 14648 | | | | | | | |
| 14649 | | | | | | | |
| 14650 | | | | | | | |
| 14651 | | | | | | | |
| 14652 | | | | | | | |
| 14653 | | | | | | | |
| 14654 | | | | | | | |
| 14655 | | | | | | | |
| 14656 | | | | | | | |
| 14657 | | | | | | | |
| 14658 | | | | | | | |
| 14659 | | | | | | | |
| 14660 | | | | | | | |
| 14661 | | | | | | | |
| 14662 | | | | | | | |
| 14663 | | | | | | | |
| 14664 | | | | | | | |
| 14665 | | | | | | | |
| 14666 | | | | | | | |
| 14667 | | | | | | | |
| 14668 | | | | | | | |
| 14669 | | | | | | | |
| 14670 | | | | | | | |
| 14671 | | | | | | | |
| 14672 | | | | | | | |
| 14673 | | | | | | | |
| 14674 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14675 | | | | | | | |
| 14676 | | | | | | | |
| 14677 | | | | | | | |
| 14678 | | | | | | | |
| 14679 | | | | | | | |
| 14680 | | | | | | | |
| 14681 | | | | | | | |
| 14682 | | | | | | | |
| 14683 | | | | | | | |
| 14684 | | | | | | | |
| 14685 | | | | | | | |
| 14686 | | | | | | | |
| 14687 | | | | | | | |
| 14688 | | | | | | | |
| 14689 | | | | | | | |
| 14690 | | | | | | | |
| 14691 | | | | | | | |
| 14692 | | | | | | | |
| 14693 | | | | | | | |
| 14694 | | | | | | | |
| 14695 | | | | | | | |
| 14696 | | | | | | | |
| 14697 | | | | | | | |
| 14698 | | | | | | | |
| 14699 | | | | | | | |
| 14700 | | | | | | | |
| 14701 | | | | | | | |
| 14702 | | | | | | | |
| 14703 | | | | | | | |
| 14704 | | | | | | | |
| 14705 | | | | | | | |
| 14706 | | | | | | | |
| 14707 | | | | | | | |
| 14708 | | | | | | | |
| 14709 | | | | | | | |
| 14710 | | | | | | | |
| 14711 | | | | | | | |
| 14712 | | | | | | | |
| 14713 | | | | | | | |
| 14714 | | | | | | | |
| 14715 | | | | | | | |
| 14716 | | | | | | | |
| 14717 | | | | | | | |
| 14718 | | | | | | | |
| 14719 | | | | | | | |
| 14720 | | | | | | | |
| 14721 | | | | | | | |
| 14722 | | | | | | | |
| 14723 | | | | | | | |
| 14724 | | | | | | | |
| 14725 | | | | | | | |
| 14726 | | | | | | | |
| 14727 | | | | | | | |
| 14728 | | | | | | | |
| 14729 | | | | | | | |
| 14730 | | | | | | | |
| 14731 | | | | | | | |
| 14732 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14733 | | | | | | | |
| 14734 | | | | | | | |
| 14735 | | | | | | | |
| 14736 | | | | | | | |
| 14737 | | | | | | | |
| 14738 | | | | | | | |
| 14739 | | | | | | | |
| 14740 | | | | | | | |
| 14741 | | | | | | | |
| 14742 | | | | | | | |
| 14743 | | | | | | | |
| 14744 | | | | | | | |
| 14745 | | | | | | | |
| 14746 | | | | | | | |
| 14747 | | | | | | | |
| 14748 | | | | | | | |
| 14749 | | | | | | | |
| 14750 | | | | | | | |
| 14751 | | | | | | | |
| 14752 | | | | | | | |
| 14753 | | | | | | | |
| 14754 | | | | | | | |
| 14755 | | | | | | | |
| 14756 | | | | | | | |
| 14757 | | | | | | | |
| 14758 | | | | | | | |
| 14759 | | | | | | | |
| 14760 | | | | | | | |
| 14761 | | | | | | | |
| 14762 | | | | | | | |
| 14763 | | | | | | | |
| 14764 | | | | | | | |
| 14765 | | | | | | | |
| 14766 | | | | | | | |
| 14767 | | | | | | | |
| 14768 | | | | | | | |
| 14769 | | | | | | | |
| 14770 | | | | | | | |
| 14771 | | | | | | | |
| 14772 | | | | | | | |
| 14773 | | | | | | | |
| 14774 | | | | | | | |
| 14775 | | | | | | | |
| 14776 | | | | | | | |
| 14777 | | | | | | | |
| 14778 | | | | | | | |
| 14779 | | | | | | | |
| 14780 | | | | | | | |
| 14781 | | | | | | | |
| 14782 | | | | | | | |
| 14783 | | | | | | | |
| 14784 | | | | | | | |
| 14785 | | | | | | | |
| 14786 | | | | | | | |
| 14787 | | | | | | | |
| 14788 | | | | | | | |
| 14789 | | | | | | | |
| 14790 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14791 | | | | | | | |
| 14792 | | | | | | | |
| 14793 | | | | | | | |
| 14794 | | | | | | | |
| 14795 | | | | | | | |
| 14796 | | | | | | | |
| 14797 | | | | | | | |
| 14798 | | | | | | | |
| 14799 | | | | | | | |
| 14800 | | | | | | | |
| 14801 | | | | | | | |
| 14802 | | | | | | | |
| 14803 | | | | | | | |
| 14804 | | | | | | | |
| 14805 | | | | | | | |
| 14806 | | | | | | | |
| 14807 | | | | | | | |
| 14808 | | | | | | | |
| 14809 | | | | | | | |
| 14810 | | | | | | | |
| 14811 | | | | | | | |
| 14812 | | | | | | | |
| 14813 | | | | | | | |
| 14814 | | | | | | | |
| 14815 | | | | | | | |
| 14816 | | | | | | | |
| 14817 | | | | | | | |
| 14818 | | | | | | | |
| 14819 | | | | | | | |
| 14820 | | | | | | | |
| 14821 | | | | | | | |
| 14822 | | | | | | | |
| 14823 | | | | | | | |
| 14824 | | | | | | | |
| 14825 | | | | | | | |
| 14826 | | | | | | | |
| 14827 | | | | | | | |
| 14828 | | | | | | | |
| 14829 | | | | | | | |
| 14830 | | | | | | | |
| 14831 | | | | | | | |
| 14832 | | | | | | | |
| 14833 | | | | | | | |
| 14834 | | | | | | | |
| 14835 | | | | | | | |
| 14836 | | | | | | | |
| 14837 | | | | | | | |
| 14838 | | | | | | | |
| 14839 | | | | | | | |
| 14840 | | | | | | | |
| 14841 | | | | | | | |
| 14842 | | | | | | | |
| 14843 | | | | | | | |
| 14844 | | | | | | | |
| 14845 | | | | | | | |
| 14846 | | | | | | | |
| 14847 | | | | | | | |
| 14848 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14849 | | | | | | | |
| 14850 | | | | | | | |
| 14851 | | | | | | | |
| 14852 | | | | | | | |
| 14853 | | | | | | | |
| 14854 | | | | | | | |
| 14855 | | | | | | | |
| 14856 | | | | | | | |
| 14857 | | | | | | | |
| 14858 | | | | | | | |
| 14859 | | | | | | | |
| 14860 | | | | | | | |
| 14861 | | | | | | | |
| 14862 | | | | | | | |
| 14863 | | | | | | | |
| 14864 | | | | | | | |
| 14865 | | | | | | | |
| 14866 | | | | | | | |
| 14867 | | | | | | | |
| 14868 | | | | | | | |
| 14869 | | | | | | | |
| 14870 | | | | | | | |
| 14871 | | | | | | | |
| 14872 | | | | | | | |
| 14873 | | | | | | | |
| 14874 | | | | | | | |
| 14875 | | | | | | | |
| 14876 | | | | | | | |
| 14877 | | | | | | | |
| 14878 | | | | | | | |
| 14879 | | | | | | | |
| 14880 | | | | | | | |
| 14881 | | | | | | | |
| 14882 | | | | | | | |
| 14883 | | | | | | | |
| 14884 | | | | | | | |
| 14885 | | | | | | | |
| 14886 | | | | | | | |
| 14887 | | | | | | | |
| 14888 | | | | | | | |
| 14889 | | | | | | | |
| 14890 | | | | | | | |
| 14891 | | | | | | | |
| 14892 | | | | | | | |
| 14893 | | | | | | | |
| 14894 | | | | | | | |
| 14895 | | | | | | | |
| 14896 | | | | | | | |
| 14897 | | | | | | | |
| 14898 | | | | | | | |
| 14899 | | | | | | | |
| 14900 | | | | | | | |
| 14901 | | | | | | | |
| 14902 | | | | | | | |
| 14903 | | | | | | | |
| 14904 | | | | | | | |
| 14905 | | | | | | | |
| 14906 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14907 | | | | | | | |
| 14908 | | | | | | | |
| 14909 | | | | | | | |
| 14910 | | | | | | | |
| 14911 | | | | | | | |
| 14912 | | | | | | | |
| 14913 | | | | | | | |
| 14914 | | | | | | | |
| 14915 | | | | | | | |
| 14916 | | | | | | | |
| 14917 | | | | | | | |
| 14918 | | | | | | | |
| 14919 | | | | | | | |
| 14920 | | | | | | | |
| 14921 | | | | | | | |
| 14922 | | | | | | | |
| 14923 | | | | | | | |
| 14924 | | | | | | | |
| 14925 | | | | | | | |
| 14926 | | | | | | | |
| 14927 | | | | | | | |
| 14928 | | | | | | | |
| 14929 | | | | | | | |
| 14930 | | | | | | | |
| 14931 | | | | | | | |
| 14932 | | | | | | | |
| 14933 | | | | | | | |
| 14934 | | | | | | | |
| 14935 | | | | | | | |
| 14936 | | | | | | | |
| 14937 | | | | | | | |
| 14938 | | | | | | | |
| 14939 | | | | | | | |
| 14940 | | | | | | | |
| 14941 | | | | | | | |
| 14942 | | | | | | | |
| 14943 | | | | | | | |
| 14944 | | | | | | | |
| 14945 | | | | | | | |
| 14946 | | | | | | | |
| 14947 | | | | | | | |
| 14948 | | | | | | | |
| 14949 | | | | | | | |
| 14950 | | | | | | | |
| 14951 | | | | | | | |
| 14952 | | | | | | | |
| 14953 | | | | | | | |
| 14954 | | | | | | | |
| 14955 | | | | | | | |
| 14956 | | | | | | | |
| 14957 | | | | | | | |
| 14958 | | | | | | | |
| 14959 | | | | | | | |
| 14960 | | | | | | | |
| 14961 | | | | | | | |
| 14962 | | | | | | | |
| 14963 | | | | | | | |
| 14964 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 14965 | | | | | | | |
| 14966 | | | | | | | |
| 14967 | | | | | | | |
| 14968 | | | | | | | |
| 14969 | | | | | | | |
| 14970 | | | | | | | |
| 14971 | | | | | | | |
| 14972 | | | | | | | |
| 14973 | | | | | | | |
| 14974 | | | | | | | |
| 14975 | | | | | | | |
| 14976 | | | | | | | |
| 14977 | | | | | | | |
| 14978 | | | | | | | |
| 14979 | | | | | | | |
| 14980 | | | | | | | |
| 14981 | | | | | | | |
| 14982 | | | | | | | |
| 14983 | | | | | | | |
| 14984 | | | | | | | |
| 14985 | | | | | | | |
| 14986 | | | | | | | |
| 14987 | | | | | | | |
| 14988 | | | | | | | |
| 14989 | | | | | | | |
| 14990 | | | | | | | |
| 14991 | | | | | | | |
| 14992 | | | | | | | |
| 14993 | | | | | | | |
| 14994 | | | | | | | |
| 14995 | | | | | | | |
| 14996 | | | | | | | |
| 14997 | | | | | | | |
| 14998 | | | | | | | |
| 14999 | | | | | | | |
| 15000 | | | | | | | |
| 15001 | | | | | | | |
| 15002 | | | | | | | |
| 15003 | | | | | | | |
| 15004 | | | | | | | |
| 15005 | | | | | | | |
| 15006 | | | | | | | |
| 15007 | | | | | | | |
| 15008 | | | | | | | |
| 15009 | | | | | | | |
| 15010 | | | | | | | |
| 15011 | | | | | | | |
| 15012 | | | | | | | |
| 15013 | | | | | | | |
| 15014 | | | | | | | |
| 15015 | | | | | | | |
| 15016 | | | | | | | |
| 15017 | | | | | | | |
| 15018 | | | | | | | |
| 15019 | | | | | | | |
| 15020 | | | | | | | |
| 15021 | | | | | | | |
| 15022 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15023 | | | | | | | |
| 15024 | | | | | | | |
| 15025 | | | | | | | |
| 15026 | | | | | | | |
| 15027 | | | | | | | |
| 15028 | | | | | | | |
| 15029 | | | | | | | |
| 15030 | | | | | | | |
| 15031 | | | | | | | |
| 15032 | | | | | | | |
| 15033 | | | | | | | |
| 15034 | | | | | | | |
| 15035 | | | | | | | |
| 15036 | | | | | | | |
| 15037 | | | | | | | |
| 15038 | | | | | | | |
| 15039 | | | | | | | |
| 15040 | | | | | | | |
| 15041 | | | | | | | |
| 15042 | | | | | | | |
| 15043 | | | | | | | |
| 15044 | | | | | | | |
| 15045 | | | | | | | |
| 15046 | | | | | | | |
| 15047 | | | | | | | |
| 15048 | | | | | | | |
| 15049 | | | | | | | |
| 15050 | | | | | | | |
| 15051 | | | | | | | |
| 15052 | | | | | | | |
| 15053 | | | | | | | |
| 15054 | | | | | | | |
| 15055 | | | | | | | |
| 15056 | | | | | | | |
| 15057 | | | | | | | |
| 15058 | | | | | | | |
| 15059 | | | | | | | |
| 15060 | | | | | | | |
| 15061 | | | | | | | |
| 15062 | | | | | | | |
| 15063 | | | | | | | |
| 15064 | | | | | | | |
| 15065 | | | | | | | |
| 15066 | | | | | | | |
| 15067 | | | | | | | |
| 15068 | | | | | | | |
| 15069 | | | | | | | |
| 15070 | | | | | | | |
| 15071 | | | | | | | |
| 15072 | | | | | | | |
| 15073 | | | | | | | |
| 15074 | | | | | | | |
| 15075 | | | | | | | |
| 15076 | | | | | | | |
| 15077 | | | | | | | |
| 15078 | | | | | | | |
| 15079 | | | | | | | |
| 15080 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15081 | | | | | | | |
| 15082 | | | | | | | |
| 15083 | | | | | | | |
| 15084 | | | | | | | |
| 15085 | | | | | | | |
| 15086 | | | | | | | |
| 15087 | | | | | | | |
| 15088 | | | | | | | |
| 15089 | | | | | | | |
| 15090 | | | | | | | |
| 15091 | | | | | | | |
| 15092 | | | | | | | |
| 15093 | | | | | | | |
| 15094 | | | | | | | |
| 15095 | | | | | | | |
| 15096 | | | | | | | |
| 15097 | | | | | | | |
| 15098 | | | | | | | |
| 15099 | | | | | | | |
| 15100 | | | | | | | |
| 15101 | | | | | | | |
| 15102 | | | | | | | |
| 15103 | | | | | | | |
| 15104 | | | | | | | |
| 15105 | | | | | | | |
| 15106 | | | | | | | |
| 15107 | | | | | | | |
| 15108 | | | | | | | |
| 15109 | | | | | | | |
| 15110 | | | | | | | |
| 15111 | | | | | | | |
| 15112 | | | | | | | |
| 15113 | | | | | | | |
| 15114 | | | | | | | |
| 15115 | | | | | | | |
| 15116 | | | | | | | |
| 15117 | | | | | | | |
| 15118 | | | | | | | |
| 15119 | | | | | | | |
| 15120 | | | | | | | |
| 15121 | | | | | | | |
| 15122 | | | | | | | |
| 15123 | | | | | | | |
| 15124 | | | | | | | |
| 15125 | | | | | | | |
| 15126 | | | | | | | |
| 15127 | | | | | | | |
| 15128 | | | | | | | |
| 15129 | | | | | | | |
| 15130 | | | | | | | |
| 15131 | | | | | | | |
| 15132 | | | | | | | |
| 15133 | | | | | | | |
| 15134 | | | | | | | |
| 15135 | | | | | | | |
| 15136 | | | | | | | |
| 15137 | | | | | | | |
| 15138 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15139 | | | | | | | |
| 15140 | | | | | | | |
| 15141 | | | | | | | |
| 15142 | | | | | | | |
| 15143 | | | | | | | |
| 15144 | | | | | | | |
| 15145 | | | | | | | |
| 15146 | | | | | | | |
| 15147 | | | | | | | |
| 15148 | | | | | | | |
| 15149 | | | | | | | |
| 15150 | | | | | | | |
| 15151 | | | | | | | |
| 15152 | | | | | | | |
| 15153 | | | | | | | |
| 15154 | | | | | | | |
| 15155 | | | | | | | |
| 15156 | | | | | | | |
| 15157 | | | | | | | |
| 15158 | | | | | | | |
| 15159 | | | | | | | |
| 15160 | | | | | | | |
| 15161 | | | | | | | |
| 15162 | | | | | | | |
| 15163 | | | | | | | |
| 15164 | | | | | | | |
| 15165 | | | | | | | |
| 15166 | | | | | | | |
| 15167 | | | | | | | |
| 15168 | | | | | | | |
| 15169 | | | | | | | |
| 15170 | | | | | | | |
| 15171 | | | | | | | |
| 15172 | | | | | | | |
| 15173 | | | | | | | |
| 15174 | | | | | | | |
| 15175 | | | | | | | |
| 15176 | | | | | | | |
| 15177 | | | | | | | |
| 15178 | | | | | | | |
| 15179 | | | | | | | |
| 15180 | | | | | | | |
| 15181 | | | | | | | |
| 15182 | | | | | | | |
| 15183 | | | | | | | |
| 15184 | | | | | | | |
| 15185 | | | | | | | |
| 15186 | | | | | | | |
| 15187 | | | | | | | |
| 15188 | | | | | | | |
| 15189 | | | | | | | |
| 15190 | | | | | | | |
| 15191 | | | | | | | |
| 15192 | | | | | | | |
| 15193 | | | | | | | |
| 15194 | | | | | | | |
| 15195 | | | | | | | |
| 15196 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15197 | | | | | | | |
| 15198 | | | | | | | |
| 15199 | | | | | | | |
| 15200 | | | | | | | |
| 15201 | | | | | | | |
| 15202 | | | | | | | |
| 15203 | | | | | | | |
| 15204 | | | | | | | |
| 15205 | | | | | | | |
| 15206 | | | | | | | |
| 15207 | | | | | | | |
| 15208 | | | | | | | |
| 15209 | | | | | | | |
| 15210 | | | | | | | |
| 15211 | | | | | | | |
| 15212 | | | | | | | |
| 15213 | | | | | | | |
| 15214 | | | | | | | |
| 15215 | | | | | | | |
| 15216 | | | | | | | |
| 15217 | | | | | | | |
| 15218 | | | | | | | |
| 15219 | | | | | | | |
| 15220 | | | | | | | |
| 15221 | | | | | | | |
| 15222 | | | | | | | |
| 15223 | | | | | | | |
| 15224 | | | | | | | |
| 15225 | | | | | | | |
| 15226 | | | | | | | |
| 15227 | | | | | | | |
| 15228 | | | | | | | |
| 15229 | | | | | | | |
| 15230 | | | | | | | |
| 15231 | | | | | | | |
| 15232 | | | | | | | |
| 15233 | | | | | | | |
| 15234 | | | | | | | |
| 15235 | | | | | | | |
| 15236 | | | | | | | |
| 15237 | | | | | | | |
| 15238 | | | | | | | |
| 15239 | | | | | | | |
| 15240 | | | | | | | |
| 15241 | | | | | | | |
| 15242 | | | | | | | |
| 15243 | | | | | | | |
| 15244 | | | | | | | |
| 15245 | | | | | | | |
| 15246 | | | | | | | |
| 15247 | | | | | | | |
| 15248 | | | | | | | |
| 15249 | | | | | | | |
| 15250 | | | | | | | |
| 15251 | | | | | | | |
| 15252 | | | | | | | |
| 15253 | | | | | | | |
| 15254 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15255 | | | | | | | |
| 15256 | | | | | | | |
| 15257 | | | | | | | |
| 15258 | | | | | | | |
| 15259 | | | | | | | |
| 15260 | | | | | | | |
| 15261 | | | | | | | |
| 15262 | | | | | | | |
| 15263 | | | | | | | |
| 15264 | | | | | | | |
| 15265 | | | | | | | |
| 15266 | | | | | | | |
| 15267 | | | | | | | |
| 15268 | | | | | | | |
| 15269 | | | | | | | |
| 15270 | | | | | | | |
| 15271 | | | | | | | |
| 15272 | | | | | | | |
| 15273 | | | | | | | |
| 15274 | | | | | | | |
| 15275 | | | | | | | |
| 15276 | | | | | | | |
| 15277 | | | | | | | |
| 15278 | | | | | | | |
| 15279 | | | | | | | |
| 15280 | | | | | | | |
| 15281 | | | | | | | |
| 15282 | | | | | | | |
| 15283 | | | | | | | |
| 15284 | | | | | | | |
| 15285 | | | | | | | |
| 15286 | | | | | | | |
| 15287 | | | | | | | |
| 15288 | | | | | | | |
| 15289 | | | | | | | |
| 15290 | | | | | | | |
| 15291 | | | | | | | |
| 15292 | | | | | | | |
| 15293 | | | | | | | |
| 15294 | | | | | | | |
| 15295 | | | | | | | |
| 15296 | | | | | | | |
| 15297 | | | | | | | |
| 15298 | | | | | | | |
| 15299 | | | | | | | |
| 15300 | | | | | | | |
| 15301 | | | | | | | |
| 15302 | | | | | | | |
| 15303 | | | | | | | |
| 15304 | | | | | | | |
| 15305 | | | | | | | |
| 15306 | | | | | | | |
| 15307 | | | | | | | |
| 15308 | | | | | | | |
| 15309 | | | | | | | |
| 15310 | | | | | | | |
| 15311 | | | | | | | |
| 15312 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15313 | | | | | | | |
| 15314 | | | | | | | |
| 15315 | | | | | | | |
| 15316 | | | | | | | |
| 15317 | | | | | | | |
| 15318 | | | | | | | |
| 15319 | | | | | | | |
| 15320 | | | | | | | |
| 15321 | | | | | | | |
| 15322 | | | | | | | |
| 15323 | | | | | | | |
| 15324 | | | | | | | |
| 15325 | | | | | | | |
| 15326 | | | | | | | |
| 15327 | | | | | | | |
| 15328 | | | | | | | |
| 15329 | | | | | | | |
| 15330 | | | | | | | |
| 15331 | | | | | | | |
| 15332 | | | | | | | |
| 15333 | | | | | | | |
| 15334 | | | | | | | |
| 15335 | | | | | | | |
| 15336 | | | | | | | |
| 15337 | | | | | | | |
| 15338 | | | | | | | |
| 15339 | | | | | | | |
| 15340 | | | | | | | |
| 15341 | | | | | | | |
| 15342 | | | | | | | |
| 15343 | | | | | | | |
| 15344 | | | | | | | |
| 15345 | | | | | | | |
| 15346 | | | | | | | |
| 15347 | | | | | | | |
| 15348 | | | | | | | |
| 15349 | | | | | | | |
| 15350 | | | | | | | |
| 15351 | | | | | | | |
| 15352 | | | | | | | |
| 15353 | | | | | | | |
| 15354 | | | | | | | |
| 15355 | | | | | | | |
| 15356 | | | | | | | |
| 15357 | | | | | | | |
| 15358 | | | | | | | |
| 15359 | | | | | | | |
| 15360 | | | | | | | |
| 15361 | | | | | | | |
| 15362 | | | | | | | |
| 15363 | | | | | | | |
| 15364 | | | | | | | |
| 15365 | | | | | | | |
| 15366 | | | | | | | |
| 15367 | | | | | | | |
| 15368 | | | | | | | |
| 15369 | | | | | | | |
| 15370 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15371 | | | | | | | |
| 15372 | | | | | | | |
| 15373 | | | | | | | |
| 15374 | | | | | | | |
| 15375 | | | | | | | |
| 15376 | | | | | | | |
| 15377 | | | | | | | |
| 15378 | | | | | | | |
| 15379 | | | | | | | |
| 15380 | | | | | | | |
| 15381 | | | | | | | |
| 15382 | | | | | | | |
| 15383 | | | | | | | |
| 15384 | | | | | | | |
| 15385 | | | | | | | |
| 15386 | | | | | | | |
| 15387 | | | | | | | |
| 15388 | | | | | | | |
| 15389 | | | | | | | |
| 15390 | | | | | | | |
| 15391 | | | | | | | |
| 15392 | | | | | | | |
| 15393 | | | | | | | |
| 15394 | | | | | | | |
| 15395 | | | | | | | |
| 15396 | | | | | | | |
| 15397 | | | | | | | |
| 15398 | | | | | | | |
| 15399 | | | | | | | |
| 15400 | | | | | | | |
| 15401 | | | | | | | |
| 15402 | | | | | | | |
| 15403 | | | | | | | |
| 15404 | | | | | | | |
| 15405 | | | | | | | |
| 15406 | | | | | | | |
| 15407 | | | | | | | |
| 15408 | | | | | | | |
| 15409 | | | | | | | |
| 15410 | | | | | | | |
| 15411 | | | | | | | |
| 15412 | | | | | | | |
| 15413 | | | | | | | |
| 15414 | | | | | | | |
| 15415 | | | | | | | |
| 15416 | | | | | | | |
| 15417 | | | | | | | |
| 15418 | | | | | | | |
| 15419 | | | | | | | |
| 15420 | | | | | | | |
| 15421 | | | | | | | |
| 15422 | | | | | | | |
| 15423 | | | | | | | |
| 15424 | | | | | | | |
| 15425 | | | | | | | |
| 15426 | | | | | | | |
| 15427 | | | | | | | |
| 15428 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15429 | | | | | | | |
| 15430 | | | | | | | |
| 15431 | | | | | | | |
| 15432 | | | | | | | |
| 15433 | | | | | | | |
| 15434 | | | | | | | |
| 15435 | | | | | | | |
| 15436 | | | | | | | |
| 15437 | | | | | | | |
| 15438 | | | | | | | |
| 15439 | | | | | | | |
| 15440 | | | | | | | |
| 15441 | | | | | | | |
| 15442 | | | | | | | |
| 15443 | | | | | | | |
| 15444 | | | | | | | |
| 15445 | | | | | | | |
| 15446 | | | | | | | |
| 15447 | | | | | | | |
| 15448 | | | | | | | |
| 15449 | | | | | | | |
| 15450 | | | | | | | |
| 15451 | | | | | | | |
| 15452 | | | | | | | |
| 15453 | | | | | | | |
| 15454 | | | | | | | |
| 15455 | | | | | | | |
| 15456 | | | | | | | |
| 15457 | | | | | | | |
| 15458 | | | | | | | |
| 15459 | | | | | | | |
| 15460 | | | | | | | |
| 15461 | | | | | | | |
| 15462 | | | | | | | |
| 15463 | | | | | | | |
| 15464 | | | | | | | |
| 15465 | | | | | | | |
| 15466 | | | | | | | |
| 15467 | | | | | | | |
| 15468 | | | | | | | |
| 15469 | | | | | | | |
| 15470 | | | | | | | |
| 15471 | | | | | | | |
| 15472 | | | | | | | |
| 15473 | | | | | | | |
| 15474 | | | | | | | |
| 15475 | | | | | | | |
| 15476 | | | | | | | |
| 15477 | | | | | | | |
| 15478 | | | | | | | |
| 15479 | | | | | | | |
| 15480 | | | | | | | |
| 15481 | | | | | | | |
| 15482 | | | | | | | |
| 15483 | | | | | | | |
| 15484 | | | | | | | |
| 15485 | | | | | | | |
| 15486 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 15487 | | | | | | | |
| 15488 | | | | | | | |
| 15489 | | | | | | | |
| 15490 | | | | | | | |
| 15491 | | | | | | | |
| 15492 | | | | | | | |
| 15493 | | | | | | | |
| 15494 | | | | | | | |
| 15495 | | | | | | | |
| 15496 | | | | | | | |
| 15497 | | | | | | | |
| 15498 | | | | | | | |
| 15499 | | | | | | | |
| 15500 | | | | | | | |
| 15501 | | | | | | | |
| 15502 | | | | | | | |
| 15503 | | | | | | | |
| 15504 | | | | | | | |
| 15505 | | | | | | | |
| 15506 | | | | | | | |
| 15507 | | | | | | | |
| 15508 | | | | | | | |
| 15509 | | | | | | | |
| 15510 | | | | | | | |
| 15511 | | | | | | | |
| 15512 | | | | | | | |
| 15513 | | | | | | | |
| 15514 | | | | | | | |
| 15515 | | | | | | | |
| 15516 | | | | | | | |
| 15517 | | | | | | | |
| 15518 | | | | | | | |
| 15519 | | | | | | | |
| 15520 | | | | | | | |
| 15521 | | | | | | | |
| 15522 | | | | | | | |
| 15523 | | | | | | | |
| 15524 | | | | | | | |
| 15525 | | | | | | | |
| 15526 | | | | | | | |
| 15527 | | | | | | | |
| 15528 | | | | | | | |
| 15529 | | | | | | | |
| 15530 | | | | | | | |
| 15531 | | | | | | | |
| 15532 | | | | | | | |
| 15533 | | | | | | | |
| 15534 | | | | | | | |
| 15535 | | | | | | | |
| 15536 | | | | | | | |
| 15537 | | | | | | | |
| 15538 | | | | | | | |
| 15539 | | | | | | | |
| 15540 | | | | | | | |
| 15541 | | | | | | | |
| 15542 | | | | | | | |
| 15543 | | | | | | | |
| 15544 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15545 | | | | | | | |
| 15546 | | | | | | | |
| 15547 | | | | | | | |
| 15548 | | | | | | | |
| 15549 | | | | | | | |
| 15550 | | | | | | | |
| 15551 | | | | | | | |
| 15552 | | | | | | | |
| 15553 | | | | | | | |
| 15554 | | | | | | | |
| 15555 | | | | | | | |
| 15556 | | | | | | | |
| 15557 | | | | | | | |
| 15558 | | | | | | | |
| 15559 | | | | | | | |
| 15560 | | | | | | | |
| 15561 | | | | | | | |
| 15562 | | | | | | | |
| 15563 | | | | | | | |
| 15564 | | | | | | | |
| 15565 | | | | | | | |
| 15566 | | | | | | | |
| 15567 | | | | | | | |
| 15568 | | | | | | | |
| 15569 | | | | | | | |
| 15570 | | | | | | | |
| 15571 | | | | | | | |
| 15572 | | | | | | | |
| 15573 | | | | | | | |
| 15574 | | | | | | | |
| 15575 | | | | | | | |
| 15576 | | | | | | | |
| 15577 | | | | | | | |
| 15578 | | | | | | | |
| 15579 | | | | | | | |
| 15580 | | | | | | | |
| 15581 | | | | | | | |
| 15582 | | | | | | | |
| 15583 | | | | | | | |
| 15584 | | | | | | | |
| 15585 | | | | | | | |
| 15586 | | | | | | | |
| 15587 | | | | | | | |
| 15588 | | | | | | | |
| 15589 | | | | | | | |
| 15590 | | | | | | | |
| 15591 | | | | | | | |
| 15592 | | | | | | | |
| 15593 | | | | | | | |
| 15594 | | | | | | | |
| 15595 | | | | | | | |
| 15596 | | | | | | | |
| 15597 | | | | | | | |
| 15598 | | | | | | | |
| 15599 | | | | | | | |
| 15600 | | | | | | | |
| 15601 | | | | | | | |
| 15602 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15603 | | | | | | | |
| 15604 | | | | | | | |
| 15605 | | | | | | | |
| 15606 | | | | | | | |
| 15607 | | | | | | | |
| 15608 | | | | | | | |
| 15609 | | | | | | | |
| 15610 | | | | | | | |
| 15611 | | | | | | | |
| 15612 | | | | | | | |
| 15613 | | | | | | | |
| 15614 | | | | | | | |
| 15615 | | | | | | | |
| 15616 | | | | | | | |
| 15617 | | | | | | | |
| 15618 | | | | | | | |
| 15619 | | | | | | | |
| 15620 | | | | | | | |
| 15621 | | | | | | | |
| 15622 | | | | | | | |
| 15623 | | | | | | | |
| 15624 | | | | | | | |
| 15625 | | | | | | | |
| 15626 | | | | | | | |
| 15627 | | | | | | | |
| 15628 | | | | | | | |
| 15629 | | | | | | | |
| 15630 | | | | | | | |
| 15631 | | | | | | | |
| 15632 | | | | | | | |
| 15633 | | | | | | | |
| 15634 | | | | | | | |
| 15635 | | | | | | | |
| 15636 | | | | | | | |
| 15637 | | | | | | | |
| 15638 | | | | | | | |
| 15639 | | | | | | | |
| 15640 | | | | | | | |
| 15641 | | | | | | | |
| 15642 | | | | | | | |
| 15643 | | | | | | | |
| 15644 | | | | | | | |
| 15645 | | | | | | | |
| 15646 | | | | | | | |
| 15647 | | | | | | | |
| 15648 | | | | | | | |
| 15649 | | | | | | | |
| 15650 | | | | | | | |
| 15651 | | | | | | | |
| 15652 | | | | | | | |
| 15653 | | | | | | | |
| 15654 | | | | | | | |
| 15655 | | | | | | | |
| 15656 | | | | | | | |
| 15657 | | | | | | | |
| 15658 | | | | | | | |
| 15659 | | | | | | | |
| 15660 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15661 | | | | | | | |
| 15662 | | | | | | | |
| 15663 | | | | | | | |
| 15664 | | | | | | | |
| 15665 | | | | | | | |
| 15666 | | | | | | | |
| 15667 | | | | | | | |
| 15668 | | | | | | | |
| 15669 | | | | | | | |
| 15670 | | | | | | | |
| 15671 | | | | | | | |
| 15672 | | | | | | | |
| 15673 | | | | | | | |
| 15674 | | | | | | | |
| 15675 | | | | | | | |
| 15676 | | | | | | | |
| 15677 | | | | | | | |
| 15678 | | | | | | | |
| 15679 | | | | | | | |
| 15680 | | | | | | | |
| 15681 | | | | | | | |
| 15682 | | | | | | | |
| 15683 | | | | | | | |
| 15684 | | | | | | | |
| 15685 | | | | | | | |
| 15686 | | | | | | | |
| 15687 | | | | | | | |
| 15688 | | | | | | | |
| 15689 | | | | | | | |
| 15690 | | | | | | | |
| 15691 | | | | | | | |
| 15692 | | | | | | | |
| 15693 | | | | | | | |
| 15694 | | | | | | | |
| 15695 | | | | | | | |
| 15696 | | | | | | | |
| 15697 | | | | | | | |
| 15698 | | | | | | | |
| 15699 | | | | | | | |
| 15700 | | | | | | | |
| 15701 | | | | | | | |
| 15702 | | | | | | | |
| 15703 | | | | | | | |
| 15704 | | | | | | | |
| 15705 | | | | | | | |
| 15706 | | | | | | | |
| 15707 | | | | | | | |
| 15708 | | | | | | | |
| 15709 | | | | | | | |
| 15710 | | | | | | | |
| 15711 | | | | | | | |
| 15712 | | | | | | | |
| 15713 | | | | | | | |
| 15714 | | | | | | | |
| 15715 | | | | | | | |
| 15716 | | | | | | | |
| 15717 | | | | | | | |
| 15718 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15719 | | | | | | | |
| 15720 | | | | | | | |
| 15721 | | | | | | | |
| 15722 | | | | | | | |
| 15723 | | | | | | | |
| 15724 | | | | | | | |
| 15725 | | | | | | | |
| 15726 | | | | | | | |
| 15727 | | | | | | | |
| 15728 | | | | | | | |
| 15729 | | | | | | | |
| 15730 | | | | | | | |
| 15731 | | | | | | | |
| 15732 | | | | | | | |
| 15733 | | | | | | | |
| 15734 | | | | | | | |
| 15735 | | | | | | | |
| 15736 | | | | | | | |
| 15737 | | | | | | | |
| 15738 | | | | | | | |
| 15739 | | | | | | | |
| 15740 | | | | | | | |
| 15741 | | | | | | | |
| 15742 | | | | | | | |
| 15743 | | | | | | | |
| 15744 | | | | | | | |
| 15745 | | | | | | | |
| 15746 | | | | | | | |
| 15747 | | | | | | | |
| 15748 | | | | | | | |
| 15749 | | | | | | | |
| 15750 | | | | | | | |
| 15751 | | | | | | | |
| 15752 | | | | | | | |
| 15753 | | | | | | | |
| 15754 | | | | | | | |
| 15755 | | | | | | | |
| 15756 | | | | | | | |
| 15757 | | | | | | | |
| 15758 | | | | | | | |
| 15759 | | | | | | | |
| 15760 | | | | | | | |
| 15761 | | | | | | | |
| 15762 | | | | | | | |
| 15763 | | | | | | | |
| 15764 | | | | | | | |
| 15765 | | | | | | | |
| 15766 | | | | | | | |
| 15767 | | | | | | | |
| 15768 | | | | | | | |
| 15769 | | | | | | | |
| 15770 | | | | | | | |
| 15771 | | | | | | | |
| 15772 | | | | | | | |
| 15773 | | | | | | | |
| 15774 | | | | | | | |
| 15775 | | | | | | | |
| 15776 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15777 | | | | | | | |
| 15778 | | | | | | | |
| 15779 | | | | | | | |
| 15780 | | | | | | | |
| 15781 | | | | | | | |
| 15782 | | | | | | | |
| 15783 | | | | | | | |
| 15784 | | | | | | | |
| 15785 | | | | | | | |
| 15786 | | | | | | | |
| 15787 | | | | | | | |
| 15788 | | | | | | | |
| 15789 | | | | | | | |
| 15790 | | | | | | | |
| 15791 | | | | | | | |
| 15792 | | | | | | | |
| 15793 | | | | | | | |
| 15794 | | | | | | | |
| 15795 | | | | | | | |
| 15796 | | | | | | | |
| 15797 | | | | | | | |
| 15798 | | | | | | | |
| 15799 | | | | | | | |
| 15800 | | | | | | | |
| 15801 | | | | | | | |
| 15802 | | | | | | | |
| 15803 | | | | | | | |
| 15804 | | | | | | | |
| 15805 | | | | | | | |
| 15806 | | | | | | | |
| 15807 | | | | | | | |
| 15808 | | | | | | | |
| 15809 | | | | | | | |
| 15810 | | | | | | | |
| 15811 | | | | | | | |
| 15812 | | | | | | | |
| 15813 | | | | | | | |
| 15814 | | | | | | | |
| 15815 | | | | | | | |
| 15816 | | | | | | | |
| 15817 | | | | | | | |
| 15818 | | | | | | | |
| 15819 | | | | | | | |
| 15820 | | | | | | | |
| 15821 | | | | | | | |
| 15822 | | | | | | | |
| 15823 | | | | | | | |
| 15824 | | | | | | | |
| 15825 | | | | | | | |
| 15826 | | | | | | | |
| 15827 | | | | | | | |
| 15828 | | | | | | | |
| 15829 | | | | | | | |
| 15830 | | | | | | | |
| 15831 | | | | | | | |
| 15832 | | | | | | | |
| 15833 | | | | | | | |
| 15834 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15835 | | | | | | | |
| 15836 | | | | | | | |
| 15837 | | | | | | | |
| 15838 | | | | | | | |
| 15839 | | | | | | | |
| 15840 | | | | | | | |
| 15841 | | | | | | | |
| 15842 | | | | | | | |
| 15843 | | | | | | | |
| 15844 | | | | | | | |
| 15845 | | | | | | | |
| 15846 | | | | | | | |
| 15847 | | | | | | | |
| 15848 | | | | | | | |
| 15849 | | | | | | | |
| 15850 | | | | | | | |
| 15851 | | | | | | | |
| 15852 | | | | | | | |
| 15853 | | | | | | | |
| 15854 | | | | | | | |
| 15855 | | | | | | | |
| 15856 | | | | | | | |
| 15857 | | | | | | | |
| 15858 | | | | | | | |
| 15859 | | | | | | | |
| 15860 | | | | | | | |
| 15861 | | | | | | | |
| 15862 | | | | | | | |
| 15863 | | | | | | | |
| 15864 | | | | | | | |
| 15865 | | | | | | | |
| 15866 | | | | | | | |
| 15867 | | | | | | | |
| 15868 | | | | | | | |
| 15869 | | | | | | | |
| 15870 | | | | | | | |
| 15871 | | | | | | | |
| 15872 | | | | | | | |
| 15873 | | | | | | | |
| 15874 | | | | | | | |
| 15875 | | | | | | | |
| 15876 | | | | | | | |
| 15877 | | | | | | | |
| 15878 | | | | | | | |
| 15879 | | | | | | | |
| 15880 | | | | | | | |
| 15881 | | | | | | | |
| 15882 | | | | | | | |
| 15883 | | | | | | | |
| 15884 | | | | | | | |
| 15885 | | | | | | | |
| 15886 | | | | | | | |
| 15887 | | | | | | | |
| 15888 | | | | | | | |
| 15889 | | | | | | | |
| 15890 | | | | | | | |
| 15891 | | | | | | | |
| 15892 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15893 | | | | | | | |
| 15894 | | | | | | | |
| 15895 | | | | | | | |
| 15896 | | | | | | | |
| 15897 | | | | | | | |
| 15898 | | | | | | | |
| 15899 | | | | | | | |
| 15900 | | | | | | | |
| 15901 | | | | | | | |
| 15902 | | | | | | | |
| 15903 | | | | | | | |
| 15904 | | | | | | | |
| 15905 | | | | | | | |
| 15906 | | | | | | | |
| 15907 | | | | | | | |
| 15908 | | | | | | | |
| 15909 | | | | | | | |
| 15910 | | | | | | | |
| 15911 | | | | | | | |
| 15912 | | | | | | | |
| 15913 | | | | | | | |
| 15914 | | | | | | | |
| 15915 | | | | | | | |
| 15916 | | | | | | | |
| 15917 | | | | | | | |
| 15918 | | | | | | | |
| 15919 | | | | | | | |
| 15920 | | | | | | | |
| 15921 | | | | | | | |
| 15922 | | | | | | | |
| 15923 | | | | | | | |
| 15924 | | | | | | | |
| 15925 | | | | | | | |
| 15926 | | | | | | | |
| 15927 | | | | | | | |
| 15928 | | | | | | | |
| 15929 | | | | | | | |
| 15930 | | | | | | | |
| 15931 | | | | | | | |
| 15932 | | | | | | | |
| 15933 | | | | | | | |
| 15934 | | | | | | | |
| 15935 | | | | | | | |
| 15936 | | | | | | | |
| 15937 | | | | | | | |
| 15938 | | | | | | | |
| 15939 | | | | | | | |
| 15940 | | | | | | | |
| 15941 | | | | | | | |
| 15942 | | | | | | | |
| 15943 | | | | | | | |
| 15944 | | | | | | | |
| 15945 | | | | | | | |
| 15946 | | | | | | | |
| 15947 | | | | | | | |
| 15948 | | | | | | | |
| 15949 | | | | | | | |
| 15950 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 15951 | | | | | | | |
| 15952 | | | | | | | |
| 15953 | | | | | | | |
| 15954 | | | | | | | |
| 15955 | | | | | | | |
| 15956 | | | | | | | |
| 15957 | | | | | | | |
| 15958 | | | | | | | |
| 15959 | | | | | | | |
| 15960 | | | | | | | |
| 15961 | | | | | | | |
| 15962 | | | | | | | |
| 15963 | | | | | | | |
| 15964 | | | | | | | |
| 15965 | | | | | | | |
| 15966 | | | | | | | |
| 15967 | | | | | | | |
| 15968 | | | | | | | |
| 15969 | | | | | | | |
| 15970 | | | | | | | |
| 15971 | | | | | | | |
| 15972 | | | | | | | |
| 15973 | | | | | | | |
| 15974 | | | | | | | |
| 15975 | | | | | | | |
| 15976 | | | | | | | |
| 15977 | | | | | | | |
| 15978 | | | | | | | |
| 15979 | | | | | | | |
| 15980 | | | | | | | |
| 15981 | | | | | | | |
| 15982 | | | | | | | |
| 15983 | | | | | | | |
| 15984 | | | | | | | |
| 15985 | | | | | | | |
| 15986 | | | | | | | |
| 15987 | | | | | | | |
| 15988 | | | | | | | |
| 15989 | | | | | | | |
| 15990 | | | | | | | |
| 15991 | | | | | | | |
| 15992 | | | | | | | |
| 15993 | | | | | | | |
| 15994 | | | | | | | |
| 15995 | | | | | | | |
| 15996 | | | | | | | |
| 15997 | | | | | | | |
| 15998 | | | | | | | |
| 15999 | | | | | | | |
| 16000 | | | | | | | |
| 16001 | | | | | | | |
| 16002 | | | | | | | |
| 16003 | | | | | | | |
| 16004 | | | | | | | |
| 16005 | | | | | | | |
| 16006 | | | | | | | |
| 16007 | | | | | | | |
| 16008 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16009 | | | | | | | |
| 16010 | | | | | | | |
| 16011 | | | | | | | |
| 16012 | | | | | | | |
| 16013 | | | | | | | |
| 16014 | | | | | | | |
| 16015 | | | | | | | |
| 16016 | | | | | | | |
| 16017 | | | | | | | |
| 16018 | | | | | | | |
| 16019 | | | | | | | |
| 16020 | | | | | | | |
| 16021 | | | | | | | |
| 16022 | | | | | | | |
| 16023 | | | | | | | |
| 16024 | | | | | | | |
| 16025 | | | | | | | |
| 16026 | | | | | | | |
| 16027 | | | | | | | |
| 16028 | | | | | | | |
| 16029 | | | | | | | |
| 16030 | | | | | | | |
| 16031 | | | | | | | |
| 16032 | | | | | | | |
| 16033 | | | | | | | |
| 16034 | | | | | | | |
| 16035 | | | | | | | |
| 16036 | | | | | | | |
| 16037 | | | | | | | |
| 16038 | | | | | | | |
| 16039 | | | | | | | |
| 16040 | | | | | | | |
| 16041 | | | | | | | |
| 16042 | | | | | | | |
| 16043 | | | | | | | |
| 16044 | | | | | | | |
| 16045 | | | | | | | |
| 16046 | | | | | | | |
| 16047 | | | | | | | |
| 16048 | | | | | | | |
| 16049 | | | | | | | |
| 16050 | | | | | | | |
| 16051 | | | | | | | |
| 16052 | | | | | | | |
| 16053 | | | | | | | |
| 16054 | | | | | | | |
| 16055 | | | | | | | |
| 16056 | | | | | | | |
| 16057 | | | | | | | |
| 16058 | | | | | | | |
| 16059 | | | | | | | |
| 16060 | | | | | | | |
| 16061 | | | | | | | |
| 16062 | | | | | | | |
| 16063 | | | | | | | |
| 16064 | | | | | | | |
| 16065 | | | | | | | |
| 16066 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16067 | | | | | | | |
| 16068 | | | | | | | |
| 16069 | | | | | | | |
| 16070 | | | | | | | |
| 16071 | | | | | | | |
| 16072 | | | | | | | |
| 16073 | | | | | | | |
| 16074 | | | | | | | |
| 16075 | | | | | | | |
| 16076 | | | | | | | |
| 16077 | | | | | | | |
| 16078 | | | | | | | |
| 16079 | | | | | | | |
| 16080 | | | | | | | |
| 16081 | | | | | | | |
| 16082 | | | | | | | |
| 16083 | | | | | | | |
| 16084 | | | | | | | |
| 16085 | | | | | | | |
| 16086 | | | | | | | |
| 16087 | | | | | | | |
| 16088 | | | | | | | |
| 16089 | | | | | | | |
| 16090 | | | | | | | |
| 16091 | | | | | | | |
| 16092 | | | | | | | |
| 16093 | | | | | | | |
| 16094 | | | | | | | |
| 16095 | | | | | | | |
| 16096 | | | | | | | |
| 16097 | | | | | | | |
| 16098 | | | | | | | |
| 16099 | | | | | | | |
| 16100 | | | | | | | |
| 16101 | | | | | | | |
| 16102 | | | | | | | |
| 16103 | | | | | | | |
| 16104 | | | | | | | |
| 16105 | | | | | | | |
| 16106 | | | | | | | |
| 16107 | | | | | | | |
| 16108 | | | | | | | |
| 16109 | | | | | | | |
| 16110 | | | | | | | |
| 16111 | | | | | | | |
| 16112 | | | | | | | |
| 16113 | | | | | | | |
| 16114 | | | | | | | |
| 16115 | | | | | | | |
| 16116 | | | | | | | |
| 16117 | | | | | | | |
| 16118 | | | | | | | |
| 16119 | | | | | | | |
| 16120 | | | | | | | |
| 16121 | | | | | | | |
| 16122 | | | | | | | |
| 16123 | | | | | | | |
| 16124 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16125 | | | | | | | |
| 16126 | | | | | | | |
| 16127 | | | | | | | |
| 16128 | | | | | | | |
| 16129 | | | | | | | |
| 16130 | | | | | | | |
| 16131 | | | | | | | |
| 16132 | | | | | | | |
| 16133 | | | | | | | |
| 16134 | | | | | | | |
| 16135 | | | | | | | |
| 16136 | | | | | | | |
| 16137 | | | | | | | |
| 16138 | | | | | | | |
| 16139 | | | | | | | |
| 16140 | | | | | | | |
| 16141 | | | | | | | |
| 16142 | | | | | | | |
| 16143 | | | | | | | |
| 16144 | | | | | | | |
| 16145 | | | | | | | |
| 16146 | | | | | | | |
| 16147 | | | | | | | |
| 16148 | | | | | | | |
| 16149 | | | | | | | |
| 16150 | | | | | | | |
| 16151 | | | | | | | |
| 16152 | | | | | | | |
| 16153 | | | | | | | |
| 16154 | | | | | | | |
| 16155 | | | | | | | |
| 16156 | | | | | | | |
| 16157 | | | | | | | |
| 16158 | | | | | | | |
| 16159 | | | | | | | |
| 16160 | | | | | | | |
| 16161 | | | | | | | |
| 16162 | | | | | | | |
| 16163 | | | | | | | |
| 16164 | | | | | | | |
| 16165 | | | | | | | |
| 16166 | | | | | | | |
| 16167 | | | | | | | |
| 16168 | | | | | | | |
| 16169 | | | | | | | |
| 16170 | | | | | | | |
| 16171 | | | | | | | |
| 16172 | | | | | | | |
| 16173 | | | | | | | |
| 16174 | | | | | | | |
| 16175 | | | | | | | |
| 16176 | | | | | | | |
| 16177 | | | | | | | |
| 16178 | | | | | | | |
| 16179 | | | | | | | |
| 16180 | | | | | | | |
| 16181 | | | | | | | |
| 16182 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16183 | | | | | | | |
| 16184 | | | | | | | |
| 16185 | | | | | | | |
| 16186 | | | | | | | |
| 16187 | | | | | | | |
| 16188 | | | | | | | |
| 16189 | | | | | | | |
| 16190 | | | | | | | |
| 16191 | | | | | | | |
| 16192 | | | | | | | |
| 16193 | | | | | | | |
| 16194 | | | | | | | |
| 16195 | | | | | | | |
| 16196 | | | | | | | |
| 16197 | | | | | | | |
| 16198 | | | | | | | |
| 16199 | | | | | | | |
| 16200 | | | | | | | |
| 16201 | | | | | | | |
| 16202 | | | | | | | |
| 16203 | | | | | | | |
| 16204 | | | | | | | |
| 16205 | | | | | | | |
| 16206 | | | | | | | |
| 16207 | | | | | | | |
| 16208 | | | | | | | |
| 16209 | | | | | | | |
| 16210 | | | | | | | |
| 16211 | | | | | | | |
| 16212 | | | | | | | |
| 16213 | | | | | | | |
| 16214 | | | | | | | |
| 16215 | | | | | | | |
| 16216 | | | | | | | |
| 16217 | | | | | | | |
| 16218 | | | | | | | |
| 16219 | | | | | | | |
| 16220 | | | | | | | |
| 16221 | | | | | | | |
| 16222 | | | | | | | |
| 16223 | | | | | | | |
| 16224 | | | | | | | |
| 16225 | | | | | | | |
| 16226 | | | | | | | |
| 16227 | | | | | | | |
| 16228 | | | | | | | |
| 16229 | | | | | | | |
| 16230 | | | | | | | |
| 16231 | | | | | | | |
| 16232 | | | | | | | |
| 16233 | | | | | | | |
| 16234 | | | | | | | |
| 16235 | | | | | | | |
| 16236 | | | | | | | |
| 16237 | | | | | | | |
| 16238 | | | | | | | |
| 16239 | | | | | | | |
| 16240 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16241 | | | | | | | |
| 16242 | | | | | | | |
| 16243 | | | | | | | |
| 16244 | | | | | | | |
| 16245 | | | | | | | |
| 16246 | | | | | | | |
| 16247 | | | | | | | |
| 16248 | | | | | | | |
| 16249 | | | | | | | |
| 16250 | | | | | | | |
| 16251 | | | | | | | |
| 16252 | | | | | | | |
| 16253 | | | | | | | |
| 16254 | | | | | | | |
| 16255 | | | | | | | |
| 16256 | | | | | | | |
| 16257 | | | | | | | |
| 16258 | | | | | | | |
| 16259 | | | | | | | |
| 16260 | | | | | | | |
| 16261 | | | | | | | |
| 16262 | | | | | | | |
| 16263 | | | | | | | |
| 16264 | | | | | | | |
| 16265 | | | | | | | |
| 16266 | | | | | | | |
| 16267 | | | | | | | |
| 16268 | | | | | | | |
| 16269 | | | | | | | |
| 16270 | | | | | | | |
| 16271 | | | | | | | |
| 16272 | | | | | | | |
| 16273 | | | | | | | |
| 16274 | | | | | | | |
| 16275 | | | | | | | |
| 16276 | | | | | | | |
| 16277 | | | | | | | |
| 16278 | | | | | | | |
| 16279 | | | | | | | |
| 16280 | | | | | | | |
| 16281 | | | | | | | |
| 16282 | | | | | | | |
| 16283 | | | | | | | |
| 16284 | | | | | | | |
| 16285 | | | | | | | |
| 16286 | | | | | | | |
| 16287 | | | | | | | |
| 16288 | | | | | | | |
| 16289 | | | | | | | |
| 16290 | | | | | | | |
| 16291 | | | | | | | |
| 16292 | | | | | | | |
| 16293 | | | | | | | |
| 16294 | | | | | | | |
| 16295 | | | | | | | |
| 16296 | | | | | | | |
| 16297 | | | | | | | |
| 16298 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16299 | | | | | | | |
| 16300 | | | | | | | |
| 16301 | | | | | | | |
| 16302 | | | | | | | |
| 16303 | | | | | | | |
| 16304 | | | | | | | |
| 16305 | | | | | | | |
| 16306 | | | | | | | |
| 16307 | | | | | | | |
| 16308 | | | | | | | |
| 16309 | | | | | | | |
| 16310 | | | | | | | |
| 16311 | | | | | | | |
| 16312 | | | | | | | |
| 16313 | | | | | | | |
| 16314 | | | | | | | |
| 16315 | | | | | | | |
| 16316 | | | | | | | |
| 16317 | | | | | | | |
| 16318 | | | | | | | |
| 16319 | | | | | | | |
| 16320 | | | | | | | |
| 16321 | | | | | | | |
| 16322 | | | | | | | |
| 16323 | | | | | | | |
| 16324 | | | | | | | |
| 16325 | | | | | | | |
| 16326 | | | | | | | |
| 16327 | | | | | | | |
| 16328 | | | | | | | |
| 16329 | | | | | | | |
| 16330 | | | | | | | |
| 16331 | | | | | | | |
| 16332 | | | | | | | |
| 16333 | | | | | | | |
| 16334 | | | | | | | |
| 16335 | | | | | | | |
| 16336 | | | | | | | |
| 16337 | | | | | | | |
| 16338 | | | | | | | |
| 16339 | | | | | | | |
| 16340 | | | | | | | |
| 16341 | | | | | | | |
| 16342 | | | | | | | |
| 16343 | | | | | | | |
| 16344 | | | | | | | |
| 16345 | | | | | | | |
| 16346 | | | | | | | |
| 16347 | | | | | | | |
| 16348 | | | | | | | |
| 16349 | | | | | | | |
| 16350 | | | | | | | |
| 16351 | | | | | | | |
| 16352 | | | | | | | |
| 16353 | | | | | | | |
| 16354 | | | | | | | |
| 16355 | | | | | | | |
| 16356 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16357 | | | | | | | |
| 16358 | | | | | | | |
| 16359 | | | | | | | |
| 16360 | | | | | | | |
| 16361 | | | | | | | |
| 16362 | | | | | | | |
| 16363 | | | | | | | |
| 16364 | | | | | | | |
| 16365 | | | | | | | |
| 16366 | | | | | | | |
| 16367 | | | | | | | |
| 16368 | | | | | | | |
| 16369 | | | | | | | |
| 16370 | | | | | | | |
| 16371 | | | | | | | |
| 16372 | | | | | | | |
| 16373 | | | | | | | |
| 16374 | | | | | | | |
| 16375 | | | | | | | |
| 16376 | | | | | | | |
| 16377 | | | | | | | |
| 16378 | | | | | | | |
| 16379 | | | | | | | |
| 16380 | | | | | | | |
| 16381 | | | | | | | |
| 16382 | | | | | | | |
| 16383 | | | | | | | |
| 16384 | | | | | | | |
| 16385 | | | | | | | |
| 16386 | | | | | | | |
| 16387 | | | | | | | |
| 16388 | | | | | | | |
| 16389 | | | | | | | |
| 16390 | | | | | | | |
| 16391 | | | | | | | |
| 16392 | | | | | | | |
| 16393 | | | | | | | |
| 16394 | | | | | | | |
| 16395 | | | | | | | |
| 16396 | | | | | | | |
| 16397 | | | | | | | |
| 16398 | | | | | | | |
| 16399 | | | | | | | |
| 16400 | | | | | | | |
| 16401 | | | | | | | |
| 16402 | | | | | | | |
| 16403 | | | | | | | |
| 16404 | | | | | | | |
| 16405 | | | | | | | |
| 16406 | | | | | | | |
| 16407 | | | | | | | |
| 16408 | | | | | | | |
| 16409 | | | | | | | |
| 16410 | | | | | | | |
| 16411 | | | | | | | |
| 16412 | | | | | | | |
| 16413 | | | | | | | |
| 16414 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16415 | | | | | | | |
| 16416 | | | | | | | |
| 16417 | | | | | | | |
| 16418 | | | | | | | |
| 16419 | | | | | | | |
| 16420 | | | | | | | |
| 16421 | | | | | | | |
| 16422 | | | | | | | |
| 16423 | | | | | | | |
| 16424 | | | | | | | |
| 16425 | | | | | | | |
| 16426 | | | | | | | |
| 16427 | | | | | | | |
| 16428 | | | | | | | |
| 16429 | | | | | | | |
| 16430 | | | | | | | |
| 16431 | | | | | | | |
| 16432 | | | | | | | |
| 16433 | | | | | | | |
| 16434 | | | | | | | |
| 16435 | | | | | | | |
| 16436 | | | | | | | |
| 16437 | | | | | | | |
| 16438 | | | | | | | |
| 16439 | | | | | | | |
| 16440 | | | | | | | |
| 16441 | | | | | | | |
| 16442 | | | | | | | |
| 16443 | | | | | | | |
| 16444 | | | | | | | |
| 16445 | | | | | | | |
| 16446 | | | | | | | |
| 16447 | | | | | | | |
| 16448 | | | | | | | |
| 16449 | | | | | | | |
| 16450 | | | | | | | |
| 16451 | | | | | | | |
| 16452 | | | | | | | |
| 16453 | | | | | | | |
| 16454 | | | | | | | |
| 16455 | | | | | | | |
| 16456 | | | | | | | |
| 16457 | | | | | | | |
| 16458 | | | | | | | |
| 16459 | | | | | | | |
| 16460 | | | | | | | |
| 16461 | | | | | | | |
| 16462 | | | | | | | |
| 16463 | | | | | | | |
| 16464 | | | | | | | |
| 16465 | | | | | | | |
| 16466 | | | | | | | |
| 16467 | | | | | | | |
| 16468 | | | | | | | |
| 16469 | | | | | | | |
| 16470 | | | | | | | |
| 16471 | | | | | | | |
| 16472 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 16473 | | | | | | | |
| 16474 | | | | | | | |
| 16475 | | | | | | | |
| 16476 | | | | | | | |
| 16477 | | | | | | | |
| 16478 | | | | | | | |
| 16479 | | | | | | | |
| 16480 | | | | | | | |
| 16481 | | | | | | | |
| 16482 | | | | | | | |
| 16483 | | | | | | | |
| 16484 | | | | | | | |
| 16485 | | | | | | | |
| 16486 | | | | | | | |
| 16487 | | | | | | | |
| 16488 | | | | | | | |
| 16489 | | | | | | | |
| 16490 | | | | | | | |
| 16491 | | | | | | | |
| 16492 | | | | | | | |
| 16493 | | | | | | | |
| 16494 | | | | | | | |
| 16495 | | | | | | | |
| 16496 | | | | | | | |
| 16497 | | | | | | | |
| 16498 | | | | | | | |
| 16499 | | | | | | | |
| 16500 | | | | | | | |
| 16501 | | | | | | | |
| 16502 | | | | | | | |
| 16503 | | | | | | | |
| 16504 | | | | | | | |
| 16505 | | | | | | | |
| 16506 | | | | | | | |
| 16507 | | | | | | | |
| 16508 | | | | | | | |
| 16509 | | | | | | | |
| 16510 | | | | | | | |
| 16511 | | | | | | | |
| 16512 | | | | | | | |
| 16513 | | | | | | | |
| 16514 | | | | | | | |
| 16515 | | | | | | | |
| 16516 | | | | | | | |
| 16517 | | | | | | | |
| 16518 | | | | | | | |
| 16519 | | | | | | | |
| 16520 | | | | | | | |
| 16521 | | | | | | | |
| 16522 | | | | | | | |
| 16523 | | | | | | | |
| 16524 | | | | | | | |
| 16525 | | | | | | | |
| 16526 | | | | | | | |
| 16527 | | | | | | | |
| 16528 | | | | | | | |
| 16529 | | | | | | | |
| 16530 | | | | | | | |

Exhibit A

Case 1:14-cv-00333-CCE-JEP   Document 48-3   Filed 03/23/15   Page 167 of 201

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16531 | | | | | | | |
| 16532 | | | | | | | |
| 16533 | | | | | | | |
| 16534 | | | | | | | |
| 16535 | | | | | | | |
| 16536 | | | | | | | |
| 16537 | | | | | | | |
| 16538 | | | | | | | |
| 16539 | | | | | | | |
| 16540 | | | | | | | |
| 16541 | | | | | | | |
| 16542 | | | | | | | |
| 16543 | | | | | | | |
| 16544 | | | | | | | |
| 16545 | | | | | | | |
| 16546 | | | | | | | |
| 16547 | | | | | | | |
| 16548 | | | | | | | |
| 16549 | | | | | | | |
| 16550 | | | | | | | |
| 16551 | | | | | | | |
| 16552 | | | | | | | |
| 16553 | | | | | | | |
| 16554 | | | | | | | |
| 16555 | | | | | | | |
| 16556 | | | | | | | |
| 16557 | | | | | | | |
| 16558 | | | | | | | |
| 16559 | | | | | | | |
| 16560 | | | | | | | |
| 16561 | | | | | | | |
| 16562 | | | | | | | |
| 16563 | | | | | | | |
| 16564 | | | | | | | |
| 16565 | | | | | | | |
| 16566 | | | | | | | |
| 16567 | | | | | | | |
| 16568 | | | | | | | |
| 16569 | | | | | | | |
| 16570 | | | | | | | |
| 16571 | | | | | | | |
| 16572 | | | | | | | |
| 16573 | | | | | | | |
| 16574 | | | | | | | |
| 16575 | | | | | | | |
| 16576 | | | | | | | |
| 16577 | | | | | | | |
| 16578 | | | | | | | |
| 16579 | | | | | | | |
| 16580 | | | | | | | |
| 16581 | | | | | | | |
| 16582 | | | | | | | |
| 16583 | | | | | | | |
| 16584 | | | | | | | |
| 16585 | | | | | | | |
| 16586 | | | | | | | |
| 16587 | | | | | | | |
| 16588 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16589 | | | | | | | |
| 16590 | | | | | | | |
| 16591 | | | | | | | |
| 16592 | | | | | | | |
| 16593 | | | | | | | |
| 16594 | | | | | | | |
| 16595 | | | | | | | |
| 16596 | | | | | | | |
| 16597 | | | | | | | |
| 16598 | | | | | | | |
| 16599 | | | | | | | |
| 16600 | | | | | | | |
| 16601 | | | | | | | |
| 16602 | | | | | | | |
| 16603 | | | | | | | |
| 16604 | | | | | | | |
| 16605 | | | | | | | |
| 16606 | | | | | | | |
| 16607 | | | | | | | |
| 16608 | | | | | | | |
| 16609 | | | | | | | |
| 16610 | | | | | | | |
| 16611 | | | | | | | |
| 16612 | | | | | | | |
| 16613 | | | | | | | |
| 16614 | | | | | | | |
| 16615 | | | | | | | |
| 16616 | | | | | | | |
| 16617 | | | | | | | |
| 16618 | | | | | | | |
| 16619 | | | | | | | |
| 16620 | | | | | | | |
| 16621 | | | | | | | |
| 16622 | | | | | | | |
| 16623 | | | | | | | |
| 16624 | | | | | | | |
| 16625 | | | | | | | |
| 16626 | | | | | | | |
| 16627 | | | | | | | |
| 16628 | | | | | | | |
| 16629 | | | | | | | |
| 16630 | | | | | | | |
| 16631 | | | | | | | |
| 16632 | | | | | | | |
| 16633 | | | | | | | |
| 16634 | | | | | | | |
| 16635 | | | | | | | |
| 16636 | | | | | | | |
| 16637 | | | | | | | |
| 16638 | | | | | | | |
| 16639 | | | | | | | |
| 16640 | | | | | | | |
| 16641 | | | | | | | |
| 16642 | | | | | | | |
| 16643 | | | | | | | |
| 16644 | | | | | | | |
| 16645 | | | | | | | |
| 16646 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 16647 | | | | | | | |
| 16648 | | | | | | | |
| 16649 | | | | | | | |
| 16650 | | | | | | | |
| 16651 | | | | | | | |
| 16652 | | | | | | | |
| 16653 | | | | | | | |
| 16654 | | | | | | | |
| 16655 | | | | | | | |
| 16656 | | | | | | | |
| 16657 | | | | | | | |
| 16658 | | | | | | | |
| 16659 | | | | | | | |
| 16660 | | | | | | | |
| 16661 | | | | | | | |
| 16662 | | | | | | | |
| 16663 | | | | | | | |
| 16664 | | | | | | | |
| 16665 | | | | | | | |
| 16666 | | | | | | | |
| 16667 | | | | | | | |
| 16668 | | | | | | | |
| 16669 | | | | | | | |
| 16670 | | | | | | | |
| 16671 | | | | | | | |
| 16672 | | | | | | | |
| 16673 | | | | | | | |
| 16674 | | | | | | | |
| 16675 | | | | | | | |
| 16676 | | | | | | | |
| 16677 | | | | | | | |
| 16678 | | | | | | | |
| 16679 | | | | | | | |
| 16680 | | | | | | | |
| 16681 | | | | | | | |
| 16682 | | | | | | | |
| 16683 | | | | | | | |
| 16684 | | | | | | | |
| 16685 | | | | | | | |
| 16686 | | | | | | | |
| 16687 | | | | | | | |
| 16688 | | | | | | | |
| 16689 | | | | | | | |
| 16690 | | | | | | | |
| 16691 | | | | | | | |
| 16692 | | | | | | | |
| 16693 | | | | | | | |
| 16694 | | | | | | | |
| 16695 | | | | | | | |
| 16696 | | | | | | | |
| 16697 | | | | | | | |
| 16698 | | | | | | | |
| 16699 | | | | | | | |
| 16700 | | | | | | | |
| 16701 | | | | | | | |
| 16702 | | | | | | | |
| 16703 | | | | | | | |
| 16704 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16705 | | | | | | | |
| 16706 | | | | | | | |
| 16707 | | | | | | | |
| 16708 | | | | | | | |
| 16709 | | | | | | | |
| 16710 | | | | | | | |
| 16711 | | | | | | | |
| 16712 | | | | | | | |
| 16713 | | | | | | | |
| 16714 | | | | | | | |
| 16715 | | | | | | | |
| 16716 | | | | | | | |
| 16717 | | | | | | | |
| 16718 | | | | | | | |
| 16719 | | | | | | | |
| 16720 | | | | | | | |
| 16721 | | | | | | | |
| 16722 | | | | | | | |
| 16723 | | | | | | | |
| 16724 | | | | | | | |
| 16725 | | | | | | | |
| 16726 | | | | | | | |
| 16727 | | | | | | | |
| 16728 | | | | | | | |
| 16729 | | | | | | | |
| 16730 | | | | | | | |
| 16731 | | | | | | | |
| 16732 | | | | | | | |
| 16733 | | | | | | | |
| 16734 | | | | | | | |
| 16735 | | | | | | | |
| 16736 | | | | | | | |
| 16737 | | | | | | | |
| 16738 | | | | | | | |
| 16739 | | | | | | | |
| 16740 | | | | | | | |
| 16741 | | | | | | | |
| 16742 | | | | | | | |
| 16743 | | | | | | | |
| 16744 | | | | | | | |
| 16745 | | | | | | | |
| 16746 | | | | | | | |
| 16747 | | | | | | | |
| 16748 | | | | | | | |
| 16749 | | | | | | | |
| 16750 | | | | | | | |
| 16751 | | | | | | | |
| 16752 | | | | | | | |
| 16753 | | | | | | | |
| 16754 | | | | | | | |
| 16755 | | | | | | | |
| 16756 | | | | | | | |
| 16757 | | | | | | | |
| 16758 | | | | | | | |
| 16759 | | | | | | | |
| 16760 | | | | | | | |
| 16761 | | | | | | | |
| 16762 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16763 | | | | | | | |
| 16764 | | | | | | | |
| 16765 | | | | | | | |
| 16766 | | | | | | | |
| 16767 | | | | | | | |
| 16768 | | | | | | | |
| 16769 | | | | | | | |
| 16770 | | | | | | | |
| 16771 | | | | | | | |
| 16772 | | | | | | | |
| 16773 | | | | | | | |
| 16774 | | | | | | | |
| 16775 | | | | | | | |
| 16776 | | | | | | | |
| 16777 | | | | | | | |
| 16778 | | | | | | | |
| 16779 | | | | | | | |
| 16780 | | | | | | | |
| 16781 | | | | | | | |
| 16782 | | | | | | | |
| 16783 | | | | | | | |
| 16784 | | | | | | | |
| 16785 | | | | | | | |
| 16786 | | | | | | | |
| 16787 | | | | | | | |
| 16788 | | | | | | | |
| 16789 | | | | | | | |
| 16790 | | | | | | | |
| 16791 | | | | | | | |
| 16792 | | | | | | | |
| 16793 | | | | | | | |
| 16794 | | | | | | | |
| 16795 | | | | | | | |
| 16796 | | | | | | | |
| 16797 | | | | | | | |
| 16798 | | | | | | | |
| 16799 | | | | | | | |
| 16800 | | | | | | | |
| 16801 | | | | | | | |
| 16802 | | | | | | | |
| 16803 | | | | | | | |
| 16804 | | | | | | | |
| 16805 | | | | | | | |
| 16806 | | | | | | | |
| 16807 | | | | | | | |
| 16808 | | | | | | | |
| 16809 | | | | | | | |
| 16810 | | | | | | | |
| 16811 | | | | | | | |
| 16812 | | | | | | | |
| 16813 | | | | | | | |
| 16814 | | | | | | | |
| 16815 | | | | | | | |
| 16816 | | | | | | | |
| 16817 | | | | | | | |
| 16818 | | | | | | | |
| 16819 | | | | | | | |
| 16820 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16821 | | | | | | | |
| 16822 | | | | | | | |
| 16823 | | | | | | | |
| 16824 | | | | | | | |
| 16825 | | | | | | | |
| 16826 | | | | | | | |
| 16827 | | | | | | | |
| 16828 | | | | | | | |
| 16829 | | | | | | | |
| 16830 | | | | | | | |
| 16831 | | | | | | | |
| 16832 | | | | | | | |
| 16833 | | | | | | | |
| 16834 | | | | | | | |
| 16835 | | | | | | | |
| 16836 | | | | | | | |
| 16837 | | | | | | | |
| 16838 | | | | | | | |
| 16839 | | | | | | | |
| 16840 | | | | | | | |
| 16841 | | | | | | | |
| 16842 | | | | | | | |
| 16843 | | | | | | | |
| 16844 | | | | | | | |
| 16845 | | | | | | | |
| 16846 | | | | | | | |
| 16847 | | | | | | | |
| 16848 | | | | | | | |
| 16849 | | | | | | | |
| 16850 | | | | | | | |
| 16851 | | | | | | | |
| 16852 | | | | | | | |
| 16853 | | | | | | | |
| 16854 | | | | | | | |
| 16855 | | | | | | | |
| 16856 | | | | | | | |
| 16857 | | | | | | | |
| 16858 | | | | | | | |
| 16859 | | | | | | | |
| 16860 | | | | | | | |
| 16861 | | | | | | | |
| 16862 | | | | | | | |
| 16863 | | | | | | | |
| 16864 | | | | | | | |
| 16865 | | | | | | | |
| 16866 | | | | | | | |
| 16867 | | | | | | | |
| 16868 | | | | | | | |
| 16869 | | | | | | | |
| 16870 | | | | | | | |
| 16871 | | | | | | | |
| 16872 | | | | | | | |
| 16873 | | | | | | | |
| 16874 | | | | | | | |
| 16875 | | | | | | | |
| 16876 | | | | | | | |
| 16877 | | | | | | | |
| 16878 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16879 | | | | | | | |
| 16880 | | | | | | | |
| 16881 | | | | | | | |
| 16882 | | | | | | | |
| 16883 | | | | | | | |
| 16884 | | | | | | | |
| 16885 | | | | | | | |
| 16886 | | | | | | | |
| 16887 | | | | | | | |
| 16888 | | | | | | | |
| 16889 | | | | | | | |
| 16890 | | | | | | | |
| 16891 | | | | | | | |
| 16892 | | | | | | | |
| 16893 | | | | | | | |
| 16894 | | | | | | | |
| 16895 | | | | | | | |
| 16896 | | | | | | | |
| 16897 | | | | | | | |
| 16898 | | | | | | | |
| 16899 | | | | | | | |
| 16900 | | | | | | | |
| 16901 | | | | | | | |
| 16902 | | | | | | | |
| 16903 | | | | | | | |
| 16904 | | | | | | | |
| 16905 | | | | | | | |
| 16906 | | | | | | | |
| 16907 | | | | | | | |
| 16908 | | | | | | | |
| 16909 | | | | | | | |
| 16910 | | | | | | | |
| 16911 | | | | | | | |
| 16912 | | | | | | | |
| 16913 | | | | | | | |
| 16914 | | | | | | | |
| 16915 | | | | | | | |
| 16916 | | | | | | | |
| 16917 | | | | | | | |
| 16918 | | | | | | | |
| 16919 | | | | | | | |
| 16920 | | | | | | | |
| 16921 | | | | | | | |
| 16922 | | | | | | | |
| 16923 | | | | | | | |
| 16924 | | | | | | | |
| 16925 | | | | | | | |
| 16926 | | | | | | | |
| 16927 | | | | | | | |
| 16928 | | | | | | | |
| 16929 | | | | | | | |
| 16930 | | | | | | | |
| 16931 | | | | | | | |
| 16932 | | | | | | | |
| 16933 | | | | | | | |
| 16934 | | | | | | | |
| 16935 | | | | | | | |
| 16936 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16937 | | | | | | | |
| 16938 | | | | | | | |
| 16939 | | | | | | | |
| 16940 | | | | | | | |
| 16941 | | | | | | | |
| 16942 | | | | | | | |
| 16943 | | | | | | | |
| 16944 | | | | | | | |
| 16945 | | | | | | | |
| 16946 | | | | | | | |
| 16947 | | | | | | | |
| 16948 | | | | | | | |
| 16949 | | | | | | | |
| 16950 | | | | | | | |
| 16951 | | | | | | | |
| 16952 | | | | | | | |
| 16953 | | | | | | | |
| 16954 | | | | | | | |
| 16955 | | | | | | | |
| 16956 | | | | | | | |
| 16957 | | | | | | | |
| 16958 | | | | | | | |
| 16959 | | | | | | | |
| 16960 | | | | | | | |
| 16961 | | | | | | | |
| 16962 | | | | | | | |
| 16963 | | | | | | | |
| 16964 | | | | | | | |
| 16965 | | | | | | | |
| 16966 | | | | | | | |
| 16967 | | | | | | | |
| 16968 | | | | | | | |
| 16969 | | | | | | | |
| 16970 | | | | | | | |
| 16971 | | | | | | | |
| 16972 | | | | | | | |
| 16973 | | | | | | | |
| 16974 | | | | | | | |
| 16975 | | | | | | | |
| 16976 | | | | | | | |
| 16977 | | | | | | | |
| 16978 | | | | | | | |
| 16979 | | | | | | | |
| 16980 | | | | | | | |
| 16981 | | | | | | | |
| 16982 | | | | | | | |
| 16983 | | | | | | | |
| 16984 | | | | | | | |
| 16985 | | | | | | | |
| 16986 | | | | | | | |
| 16987 | | | | | | | |
| 16988 | | | | | | | |
| 16989 | | | | | | | |
| 16990 | | | | | | | |
| 16991 | | | | | | | |
| 16992 | | | | | | | |
| 16993 | | | | | | | |
| 16994 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 16995 | | | | | | | |
| 16996 | | | | | | | |
| 16997 | | | | | | | |
| 16998 | | | | | | | |
| 16999 | | | | | | | |
| 17000 | | | | | | | |
| 17001 | | | | | | | |
| 17002 | | | | | | | |
| 17003 | | | | | | | |
| 17004 | | | | | | | |
| 17005 | | | | | | | |
| 17006 | | | | | | | |
| 17007 | | | | | | | |
| 17008 | | | | | | | |
| 17009 | | | | | | | |
| 17010 | | | | | | | |
| 17011 | | | | | | | |
| 17012 | | | | | | | |
| 17013 | | | | | | | |
| 17014 | | | | | | | |
| 17015 | | | | | | | |
| 17016 | | | | | | | |
| 17017 | | | | | | | |
| 17018 | | | | | | | |
| 17019 | | | | | | | |
| 17020 | | | | | | | |
| 17021 | | | | | | | |
| 17022 | | | | | | | |
| 17023 | | | | | | | |
| 17024 | | | | | | | |
| 17025 | | | | | | | |
| 17026 | | | | | | | |
| 17027 | | | | | | | |
| 17028 | | | | | | | |
| 17029 | | | | | | | |
| 17030 | | | | | | | |
| 17031 | | | | | | | |
| 17032 | | | | | | | |
| 17033 | | | | | | | |
| 17034 | | | | | | | |
| 17035 | | | | | | | |
| 17036 | | | | | | | |
| 17037 | | | | | | | |
| 17038 | | | | | | | |
| 17039 | | | | | | | |
| 17040 | | | | | | | |
| 17041 | | | | | | | |
| 17042 | | | | | | | |
| 17043 | | | | | | | |
| 17044 | | | | | | | |
| 17045 | | | | | | | |
| 17046 | | | | | | | |
| 17047 | | | | | | | |
| 17048 | | | | | | | |
| 17049 | | | | | | | |
| 17050 | | | | | | | |
| 17051 | | | | | | | |
| 17052 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17053 | | | | | | | |
| 17054 | | | | | | | |
| 17055 | | | | | | | |
| 17056 | | | | | | | |
| 17057 | | | | | | | |
| 17058 | | | | | | | |
| 17059 | | | | | | | |
| 17060 | | | | | | | |
| 17061 | | | | | | | |
| 17062 | | | | | | | |
| 17063 | | | | | | | |
| 17064 | | | | | | | |
| 17065 | | | | | | | |
| 17066 | | | | | | | |
| 17067 | | | | | | | |
| 17068 | | | | | | | |
| 17069 | | | | | | | |
| 17070 | | | | | | | |
| 17071 | | | | | | | |
| 17072 | | | | | | | |
| 17073 | | | | | | | |
| 17074 | | | | | | | |
| 17075 | | | | | | | |
| 17076 | | | | | | | |
| 17077 | | | | | | | |
| 17078 | | | | | | | |
| 17079 | | | | | | | |
| 17080 | | | | | | | |
| 17081 | | | | | | | |
| 17082 | | | | | | | |
| 17083 | | | | | | | |
| 17084 | | | | | | | |
| 17085 | | | | | | | |
| 17086 | | | | | | | |
| 17087 | | | | | | | |
| 17088 | | | | | | | |
| 17089 | | | | | | | |
| 17090 | | | | | | | |
| 17091 | | | | | | | |
| 17092 | | | | | | | |
| 17093 | | | | | | | |
| 17094 | | | | | | | |
| 17095 | | | | | | | |
| 17096 | | | | | | | |
| 17097 | | | | | | | |
| 17098 | | | | | | | |
| 17099 | | | | | | | |
| 17100 | | | | | | | |
| 17101 | | | | | | | |
| 17102 | | | | | | | |
| 17103 | | | | | | | |
| 17104 | | | | | | | |
| 17105 | | | | | | | |
| 17106 | | | | | | | |
| 17107 | | | | | | | |
| 17108 | | | | | | | |
| 17109 | | | | | | | |
| 17110 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17111 | | | | | | | |
| 17112 | | | | | | | |
| 17113 | | | | | | | |
| 17114 | | | | | | | |
| 17115 | | | | | | | |
| 17116 | | | | | | | |
| 17117 | | | | | | | |
| 17118 | | | | | | | |
| 17119 | | | | | | | |
| 17120 | | | | | | | |
| 17121 | | | | | | | |
| 17122 | | | | | | | |
| 17123 | | | | | | | |
| 17124 | | | | | | | |
| 17125 | | | | | | | |
| 17126 | | | | | | | |
| 17127 | | | | | | | |
| 17128 | | | | | | | |
| 17129 | | | | | | | |
| 17130 | | | | | | | |
| 17131 | | | | | | | |
| 17132 | | | | | | | |
| 17133 | | | | | | | |
| 17134 | | | | | | | |
| 17135 | | | | | | | |
| 17136 | | | | | | | |
| 17137 | | | | | | | |
| 17138 | | | | | | | |
| 17139 | | | | | | | |
| 17140 | | | | | | | |
| 17141 | | | | | | | |
| 17142 | | | | | | | |
| 17143 | | | | | | | |
| 17144 | | | | | | | |
| 17145 | | | | | | | |
| 17146 | | | | | | | |
| 17147 | | | | | | | |
| 17148 | | | | | | | |
| 17149 | | | | | | | |
| 17150 | | | | | | | |
| 17151 | | | | | | | |
| 17152 | | | | | | | |
| 17153 | | | | | | | |
| 17154 | | | | | | | |
| 17155 | | | | | | | |
| 17156 | | | | | | | |
| 17157 | | | | | | | |
| 17158 | | | | | | | |
| 17159 | | | | | | | |
| 17160 | | | | | | | |
| 17161 | | | | | | | |
| 17162 | | | | | | | |
| 17163 | | | | | | | |
| 17164 | | | | | | | |
| 17165 | | | | | | | |
| 17166 | | | | | | | |
| 17167 | | | | | | | |
| 17168 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17169 | | | | | | | |
| 17170 | | | | | | | |
| 17171 | | | | | | | |
| 17172 | | | | | | | |
| 17173 | | | | | | | |
| 17174 | | | | | | | |
| 17175 | | | | | | | |
| 17176 | | | | | | | |
| 17177 | | | | | | | |
| 17178 | | | | | | | |
| 17179 | | | | | | | |
| 17180 | | | | | | | |
| 17181 | | | | | | | |
| 17182 | | | | | | | |
| 17183 | | | | | | | |
| 17184 | | | | | | | |
| 17185 | | | | | | | |
| 17186 | | | | | | | |
| 17187 | | | | | | | |
| 17188 | | | | | | | |
| 17189 | | | | | | | |
| 17190 | | | | | | | |
| 17191 | | | | | | | |
| 17192 | | | | | | | |
| 17193 | | | | | | | |
| 17194 | | | | | | | |
| 17195 | | | | | | | |
| 17196 | | | | | | | |
| 17197 | | | | | | | |
| 17198 | | | | | | | |
| 17199 | | | | | | | |
| 17200 | | | | | | | |
| 17201 | | | | | | | |
| 17202 | | | | | | | |
| 17203 | | | | | | | |
| 17204 | | | | | | | |
| 17205 | | | | | | | |
| 17206 | | | | | | | |
| 17207 | | | | | | | |
| 17208 | | | | | | | |
| 17209 | | | | | | | |
| 17210 | | | | | | | |
| 17211 | | | | | | | |
| 17212 | | | | | | | |
| 17213 | | | | | | | |
| 17214 | | | | | | | |
| 17215 | | | | | | | |
| 17216 | | | | | | | |
| 17217 | | | | | | | |
| 17218 | | | | | | | |
| 17219 | | | | | | | |
| 17220 | | | | | | | |
| 17221 | | | | | | | |
| 17222 | | | | | | | |
| 17223 | | | | | | | |
| 17224 | | | | | | | |
| 17225 | | | | | | | |
| 17226 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17227 | | | | | | | |
| 17228 | | | | | | | |
| 17229 | | | | | | | |
| 17230 | | | | | | | |
| 17231 | | | | | | | |
| 17232 | | | | | | | |
| 17233 | | | | | | | |
| 17234 | | | | | | | |
| 17235 | | | | | | | |
| 17236 | | | | | | | |
| 17237 | | | | | | | |
| 17238 | | | | | | | |
| 17239 | | | | | | | |
| 17240 | | | | | | | |
| 17241 | | | | | | | |
| 17242 | | | | | | | |
| 17243 | | | | | | | |
| 17244 | | | | | | | |
| 17245 | | | | | | | |
| 17246 | | | | | | | |
| 17247 | | | | | | | |
| 17248 | | | | | | | |
| 17249 | | | | | | | |
| 17250 | | | | | | | |
| 17251 | | | | | | | |
| 17252 | | | | | | | |
| 17253 | | | | | | | |
| 17254 | | | | | | | |
| 17255 | | | | | | | |
| 17256 | | | | | | | |
| 17257 | | | | | | | |
| 17258 | | | | | | | |
| 17259 | | | | | | | |
| 17260 | | | | | | | |
| 17261 | | | | | | | |
| 17262 | | | | | | | |
| 17263 | | | | | | | |
| 17264 | | | | | | | |
| 17265 | | | | | | | |
| 17266 | | | | | | | |
| 17267 | | | | | | | |
| 17268 | | | | | | | |
| 17269 | | | | | | | |
| 17270 | | | | | | | |
| 17271 | | | | | | | |
| 17272 | | | | | | | |
| 17273 | | | | | | | |
| 17274 | | | | | | | |
| 17275 | | | | | | | |
| 17276 | | | | | | | |
| 17277 | | | | | | | |
| 17278 | | | | | | | |
| 17279 | | | | | | | |
| 17280 | | | | | | | |
| 17281 | | | | | | | |
| 17282 | | | | | | | |
| 17283 | | | | | | | |
| 17284 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17285 | | | | | | | |
| 17286 | | | | | | | |
| 17287 | | | | | | | |
| 17288 | | | | | | | |
| 17289 | | | | | | | |
| 17290 | | | | | | | |
| 17291 | | | | | | | |
| 17292 | | | | | | | |
| 17293 | | | | | | | |
| 17294 | | | | | | | |
| 17295 | | | | | | | |
| 17296 | | | | | | | |
| 17297 | | | | | | | |
| 17298 | | | | | | | |
| 17299 | | | | | | | |
| 17300 | | | | | | | |
| 17301 | | | | | | | |
| 17302 | | | | | | | |
| 17303 | | | | | | | |
| 17304 | | | | | | | |
| 17305 | | | | | | | |
| 17306 | | | | | | | |
| 17307 | | | | | | | |
| 17308 | | | | | | | |
| 17309 | | | | | | | |
| 17310 | | | | | | | |
| 17311 | | | | | | | |
| 17312 | | | | | | | |
| 17313 | | | | | | | |
| 17314 | | | | | | | |
| 17315 | | | | | | | |
| 17316 | | | | | | | |
| 17317 | | | | | | | |
| 17318 | | | | | | | |
| 17319 | | | | | | | |
| 17320 | | | | | | | |
| 17321 | | | | | | | |
| 17322 | | | | | | | |
| 17323 | | | | | | | |
| 17324 | | | | | | | |
| 17325 | | | | | | | |
| 17326 | | | | | | | |
| 17327 | | | | | | | |
| 17328 | | | | | | | |
| 17329 | | | | | | | |
| 17330 | | | | | | | |
| 17331 | | | | | | | |
| 17332 | | | | | | | |
| 17333 | | | | | | | |
| 17334 | | | | | | | |
| 17335 | | | | | | | |
| 17336 | | | | | | | |
| 17337 | | | | | | | |
| 17338 | | | | | | | |
| 17339 | | | | | | | |
| 17340 | | | | | | | |
| 17341 | | | | | | | |
| 17342 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17343 | | | | | | | |
| 17344 | | | | | | | |
| 17345 | | | | | | | |
| 17346 | | | | | | | |
| 17347 | | | | | | | |
| 17348 | | | | | | | |
| 17349 | | | | | | | |
| 17350 | | | | | | | |
| 17351 | | | | | | | |
| 17352 | | | | | | | |
| 17353 | | | | | | | |
| 17354 | | | | | | | |
| 17355 | | | | | | | |
| 17356 | | | | | | | |
| 17357 | | | | | | | |
| 17358 | | | | | | | |
| 17359 | | | | | | | |
| 17360 | | | | | | | |
| 17361 | | | | | | | |
| 17362 | | | | | | | |
| 17363 | | | | | | | |
| 17364 | | | | | | | |
| 17365 | | | | | | | |
| 17366 | | | | | | | |
| 17367 | | | | | | | |
| 17368 | | | | | | | |
| 17369 | | | | | | | |
| 17370 | | | | | | | |
| 17371 | | | | | | | |
| 17372 | | | | | | | |
| 17373 | | | | | | | |
| 17374 | | | | | | | |
| 17375 | | | | | | | |
| 17376 | | | | | | | |
| 17377 | | | | | | | |
| 17378 | | | | | | | |
| 17379 | | | | | | | |
| 17380 | | | | | | | |
| 17381 | | | | | | | |
| 17382 | | | | | | | |
| 17383 | | | | | | | |
| 17384 | | | | | | | |
| 17385 | | | | | | | |
| 17386 | | | | | | | |
| 17387 | | | | | | | |
| 17388 | | | | | | | |
| 17389 | | | | | | | |
| 17390 | | | | | | | |
| 17391 | | | | | | | |
| 17392 | | | | | | | |
| 17393 | | | | | | | |
| 17394 | | | | | | | |
| 17395 | | | | | | | |
| 17396 | | | | | | | |
| 17397 | | | | | | | |
| 17398 | | | | | | | |
| 17399 | | | | | | | |
| 17400 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 17401 | | | | | | | |
| 17402 | | | | | | | |
| 17403 | | | | | | | |
| 17404 | | | | | | | |
| 17405 | | | | | | | |
| 17406 | | | | | | | |
| 17407 | | | | | | | |
| 17408 | | | | | | | |
| 17409 | | | | | | | |
| 17410 | | | | | | | |
| 17411 | | | | | | | |
| 17412 | | | | | | | |
| 17413 | | | | | | | |
| 17414 | | | | | | | |
| 17415 | | | | | | | |
| 17416 | | | | | | | |
| 17417 | | | | | | | |
| 17418 | | | | | | | |
| 17419 | | | | | | | |
| 17420 | | | | | | | |
| 17421 | | | | | | | |
| 17422 | | | | | | | |
| 17423 | | | | | | | |
| 17424 | | | | | | | |
| 17425 | | | | | | | |
| 17426 | | | | | | | |
| 17427 | | | | | | | |
| 17428 | | | | | | | |
| 17429 | | | | | | | |
| 17430 | | | | | | | |
| 17431 | | | | | | | |
| 17432 | | | | | | | |
| 17433 | | | | | | | |
| 17434 | | | | | | | |
| 17435 | | | | | | | |
| 17436 | | | | | | | |
| 17437 | | | | | | | |
| 17438 | | | | | | | |
| 17439 | | | | | | | |
| 17440 | | | | | | | |
| 17441 | | | | | | | |
| 17442 | | | | | | | |
| 17443 | | | | | | | |
| 17444 | | | | | | | |
| 17445 | | | | | | | |
| 17446 | | | | | | | |
| 17447 | | | | | | | |
| 17448 | | | | | | | |
| 17449 | | | | | | | |
| 17450 | | | | | | | |
| 17451 | | | | | | | |
| 17452 | | | | | | | |
| 17453 | | | | | | | |
| 17454 | | | | | | | |
| 17455 | | | | | | | |
| 17456 | | | | | | | |
| 17457 | | | | | | | |
| 17458 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17459 | | | | | | | |
| 17460 | | | | | | | |
| 17461 | | | | | | | |
| 17462 | | | | | | | |
| 17463 | | | | | | | |
| 17464 | | | | | | | |
| 17465 | | | | | | | |
| 17466 | | | | | | | |
| 17467 | | | | | | | |
| 17468 | | | | | | | |
| 17469 | | | | | | | |
| 17470 | | | | | | | |
| 17471 | | | | | | | |
| 17472 | | | | | | | |
| 17473 | | | | | | | |
| 17474 | | | | | | | |
| 17475 | | | | | | | |
| 17476 | | | | | | | |
| 17477 | | | | | | | |
| 17478 | | | | | | | |
| 17479 | | | | | | | |
| 17480 | | | | | | | |
| 17481 | | | | | | | |
| 17482 | | | | | | | |
| 17483 | | | | | | | |
| 17484 | | | | | | | |
| 17485 | | | | | | | |
| 17486 | | | | | | | |
| 17487 | | | | | | | |
| 17488 | | | | | | | |
| 17489 | | | | | | | |
| 17490 | | | | | | | |
| 17491 | | | | | | | |
| 17492 | | | | | | | |
| 17493 | | | | | | | |
| 17494 | | | | | | | |
| 17495 | | | | | | | |
| 17496 | | | | | | | |
| 17497 | | | | | | | |
| 17498 | | | | | | | |
| 17499 | | | | | | | |
| 17500 | | | | | | | |
| 17501 | | | | | | | |
| 17502 | | | | | | | |
| 17503 | | | | | | | |
| 17504 | | | | | | | |
| 17505 | | | | | | | |
| 17506 | | | | | | | |
| 17507 | | | | | | | |
| 17508 | | | | | | | |
| 17509 | | | | | | | |
| 17510 | | | | | | | |
| 17511 | | | | | | | |
| 17512 | | | | | | | |
| 17513 | | | | | | | |
| 17514 | | | | | | | |
| 17515 | | | | | | | |
| 17516 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17517 | | | | | | | |
| 17518 | | | | | | | |
| 17519 | | | | | | | |
| 17520 | | | | | | | |
| 17521 | | | | | | | |
| 17522 | | | | | | | |
| 17523 | | | | | | | |
| 17524 | | | | | | | |
| 17525 | | | | | | | |
| 17526 | | | | | | | |
| 17527 | | | | | | | |
| 17528 | | | | | | | |
| 17529 | | | | | | | |
| 17530 | | | | | | | |
| 17531 | | | | | | | |
| 17532 | | | | | | | |
| 17533 | | | | | | | |
| 17534 | | | | | | | |
| 17535 | | | | | | | |
| 17536 | | | | | | | |
| 17537 | | | | | | | |
| 17538 | | | | | | | |
| 17539 | | | | | | | |
| 17540 | | | | | | | |
| 17541 | | | | | | | |
| 17542 | | | | | | | |
| 17543 | | | | | | | |
| 17544 | | | | | | | |
| 17545 | | | | | | | |
| 17546 | | | | | | | |
| 17547 | | | | | | | |
| 17548 | | | | | | | |
| 17549 | | | | | | | |
| 17550 | | | | | | | |
| 17551 | | | | | | | |
| 17552 | | | | | | | |
| 17553 | | | | | | | |
| 17554 | | | | | | | |
| 17555 | | | | | | | |
| 17556 | | | | | | | |
| 17557 | | | | | | | |
| 17558 | | | | | | | |
| 17559 | | | | | | | |
| 17560 | | | | | | | |
| 17561 | | | | | | | |
| 17562 | | | | | | | |
| 17563 | | | | | | | |
| 17564 | | | | | | | |
| 17565 | | | | | | | |
| 17566 | | | | | | | |
| 17567 | | | | | | | |
| 17568 | | | | | | | |
| 17569 | | | | | | | |
| 17570 | | | | | | | |
| 17571 | | | | | | | |
| 17572 | | | | | | | |
| 17573 | | | | | | | |
| 17574 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17575 | | | | | | | |
| 17576 | | | | | | | |
| 17577 | | | | | | | |
| 17578 | | | | | | | |
| 17579 | | | | | | | |
| 17580 | | | | | | | |
| 17581 | | | | | | | |
| 17582 | | | | | | | |
| 17583 | | | | | | | |
| 17584 | | | | | | | |
| 17585 | | | | | | | |
| 17586 | | | | | | | |
| 17587 | | | | | | | |
| 17588 | | | | | | | |
| 17589 | | | | | | | |
| 17590 | | | | | | | |
| 17591 | | | | | | | |
| 17592 | | | | | | | |
| 17593 | | | | | | | |
| 17594 | | | | | | | |
| 17595 | | | | | | | |
| 17596 | | | | | | | |
| 17597 | | | | | | | |
| 17598 | | | | | | | |
| 17599 | | | | | | | |
| 17600 | | | | | | | |
| 17601 | | | | | | | |
| 17602 | | | | | | | |
| 17603 | | | | | | | |
| 17604 | | | | | | | |
| 17605 | | | | | | | |
| 17606 | | | | | | | |
| 17607 | | | | | | | |
| 17608 | | | | | | | |
| 17609 | | | | | | | |
| 17610 | | | | | | | |
| 17611 | | | | | | | |
| 17612 | | | | | | | |
| 17613 | | | | | | | |
| 17614 | | | | | | | |
| 17615 | | | | | | | |
| 17616 | | | | | | | |
| 17617 | | | | | | | |
| 17618 | | | | | | | |
| 17619 | | | | | | | |
| 17620 | | | | | | | |
| 17621 | | | | | | | |
| 17622 | | | | | | | |
| 17623 | | | | | | | |
| 17624 | | | | | | | |
| 17625 | | | | | | | |
| 17626 | | | | | | | |
| 17627 | | | | | | | |
| 17628 | | | | | | | |
| 17629 | | | | | | | |
| 17630 | | | | | | | |
| 17631 | | | | | | | |
| 17632 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17633 | | | | | | | |
| 17634 | | | | | | | |
| 17635 | | | | | | | |
| 17636 | | | | | | | |
| 17637 | | | | | | | |
| 17638 | | | | | | | |
| 17639 | | | | | | | |
| 17640 | | | | | | | |
| 17641 | | | | | | | |
| 17642 | | | | | | | |
| 17643 | | | | | | | |
| 17644 | | | | | | | |
| 17645 | | | | | | | |
| 17646 | | | | | | | |
| 17647 | | | | | | | |
| 17648 | | | | | | | |
| 17649 | | | | | | | |
| 17650 | | | | | | | |
| 17651 | | | | | | | |
| 17652 | | | | | | | |
| 17653 | | | | | | | |
| 17654 | | | | | | | |
| 17655 | | | | | | | |
| 17656 | | | | | | | |
| 17657 | | | | | | | |
| 17658 | | | | | | | |
| 17659 | | | | | | | |
| 17660 | | | | | | | |
| 17661 | | | | | | | |
| 17662 | | | | | | | |
| 17663 | | | | | | | |
| 17664 | | | | | | | |
| 17665 | | | | | | | |
| 17666 | | | | | | | |
| 17667 | | | | | | | |
| 17668 | | | | | | | |
| 17669 | | | | | | | |
| 17670 | | | | | | | |
| 17671 | | | | | | | |
| 17672 | | | | | | | |
| 17673 | | | | | | | |
| 17674 | | | | | | | |
| 17675 | | | | | | | |
| 17676 | | | | | | | |
| 17677 | | | | | | | |
| 17678 | | | | | | | |
| 17679 | | | | | | | |
| 17680 | | | | | | | |
| 17681 | | | | | | | |
| 17682 | | | | | | | |
| 17683 | | | | | | | |
| 17684 | | | | | | | |
| 17685 | | | | | | | |
| 17686 | | | | | | | |
| 17687 | | | | | | | |
| 17688 | | | | | | | |
| 17689 | | | | | | | |
| 17690 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17691 | | | | | | | |
| 17692 | | | | | | | |
| 17693 | | | | | | | |
| 17694 | | | | | | | |
| 17695 | | | | | | | |
| 17696 | | | | | | | |
| 17697 | | | | | | | |
| 17698 | | | | | | | |
| 17699 | | | | | | | |
| 17700 | | | | | | | |
| 17701 | | | | | | | |
| 17702 | | | | | | | |
| 17703 | | | | | | | |
| 17704 | | | | | | | |
| 17705 | | | | | | | |
| 17706 | | | | | | | |
| 17707 | | | | | | | |
| 17708 | | | | | | | |
| 17709 | | | | | | | |
| 17710 | | | | | | | |
| 17711 | | | | | | | |
| 17712 | | | | | | | |
| 17713 | | | | | | | |
| 17714 | | | | | | | |
| 17715 | | | | | | | |
| 17716 | | | | | | | |
| 17717 | | | | | | | |
| 17718 | | | | | | | |
| 17719 | | | | | | | |
| 17720 | | | | | | | |
| 17721 | | | | | | | |
| 17722 | | | | | | | |
| 17723 | | | | | | | |
| 17724 | | | | | | | |
| 17725 | | | | | | | |
| 17726 | | | | | | | |
| 17727 | | | | | | | |
| 17728 | | | | | | | |
| 17729 | | | | | | | |
| 17730 | | | | | | | |
| 17731 | | | | | | | |
| 17732 | | | | | | | |
| 17733 | | | | | | | |
| 17734 | | | | | | | |
| 17735 | | | | | | | |
| 17736 | | | | | | | |
| 17737 | | | | | | | |
| 17738 | | | | | | | |
| 17739 | | | | | | | |
| 17740 | | | | | | | |
| 17741 | | | | | | | |
| 17742 | | | | | | | |
| 17743 | | | | | | | |
| 17744 | | | | | | | |
| 17745 | | | | | | | |
| 17746 | | | | | | | |
| 17747 | | | | | | | |
| 17748 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17749 | | | | | | | |
| 17750 | | | | | | | |
| 17751 | | | | | | | |
| 17752 | | | | | | | |
| 17753 | | | | | | | |
| 17754 | | | | | | | |
| 17755 | | | | | | | |
| 17756 | | | | | | | |
| 17757 | | | | | | | |
| 17758 | | | | | | | |
| 17759 | | | | | | | |
| 17760 | | | | | | | |
| 17761 | | | | | | | |
| 17762 | | | | | | | |
| 17763 | | | | | | | |
| 17764 | | | | | | | |
| 17765 | | | | | | | |
| 17766 | | | | | | | |
| 17767 | | | | | | | |
| 17768 | | | | | | | |
| 17769 | | | | | | | |
| 17770 | | | | | | | |
| 17771 | | | | | | | |
| 17772 | | | | | | | |
| 17773 | | | | | | | |
| 17774 | | | | | | | |
| 17775 | | | | | | | |
| 17776 | | | | | | | |
| 17777 | | | | | | | |
| 17778 | | | | | | | |
| 17779 | | | | | | | |
| 17780 | | | | | | | |
| 17781 | | | | | | | |
| 17782 | | | | | | | |
| 17783 | | | | | | | |
| 17784 | | | | | | | |
| 17785 | | | | | | | |
| 17786 | | | | | | | |
| 17787 | | | | | | | |
| 17788 | | | | | | | |
| 17789 | | | | | | | |
| 17790 | | | | | | | |
| 17791 | | | | | | | |
| 17792 | | | | | | | |
| 17793 | | | | | | | |
| 17794 | | | | | | | |
| 17795 | | | | | | | |
| 17796 | | | | | | | |
| 17797 | | | | | | | |
| 17798 | | | | | | | |
| 17799 | | | | | | | |
| 17800 | | | | | | | |
| 17801 | | | | | | | |
| 17802 | | | | | | | |
| 17803 | | | | | | | |
| 17804 | | | | | | | |
| 17805 | | | | | | | |
| 17806 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17807 | | | | | | | |
| 17808 | | | | | | | |
| 17809 | | | | | | | |
| 17810 | | | | | | | |
| 17811 | | | | | | | |
| 17812 | | | | | | | |
| 17813 | | | | | | | |
| 17814 | | | | | | | |
| 17815 | | | | | | | |
| 17816 | | | | | | | |
| 17817 | | | | | | | |
| 17818 | | | | | | | |
| 17819 | | | | | | | |
| 17820 | | | | | | | |
| 17821 | | | | | | | |
| 17822 | | | | | | | |
| 17823 | | | | | | | |
| 17824 | | | | | | | |
| 17825 | | | | | | | |
| 17826 | | | | | | | |
| 17827 | | | | | | | |
| 17828 | | | | | | | |
| 17829 | | | | | | | |
| 17830 | | | | | | | |
| 17831 | | | | | | | |
| 17832 | | | | | | | |
| 17833 | | | | | | | |
| 17834 | | | | | | | |
| 17835 | | | | | | | |
| 17836 | | | | | | | |
| 17837 | | | | | | | |
| 17838 | | | | | | | |
| 17839 | | | | | | | |
| 17840 | | | | | | | |
| 17841 | | | | | | | |
| 17842 | | | | | | | |
| 17843 | | | | | | | |
| 17844 | | | | | | | |
| 17845 | | | | | | | |
| 17846 | | | | | | | |
| 17847 | | | | | | | |
| 17848 | | | | | | | |
| 17849 | | | | | | | |
| 17850 | | | | | | | |
| 17851 | | | | | | | |
| 17852 | | | | | | | |
| 17853 | | | | | | | |
| 17854 | | | | | | | |
| 17855 | | | | | | | |
| 17856 | | | | | | | |
| 17857 | | | | | | | |
| 17858 | | | | | | | |
| 17859 | | | | | | | |
| 17860 | | | | | | | |
| 17861 | | | | | | | |
| 17862 | | | | | | | |
| 17863 | | | | | | | |
| 17864 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17865 | | | | | | | |
| 17866 | | | | | | | |
| 17867 | | | | | | | |
| 17868 | | | | | | | |
| 17869 | | | | | | | |
| 17870 | | | | | | | |
| 17871 | | | | | | | |
| 17872 | | | | | | | |
| 17873 | | | | | | | |
| 17874 | | | | | | | |
| 17875 | | | | | | | |
| 17876 | | | | | | | |
| 17877 | | | | | | | |
| 17878 | | | | | | | |
| 17879 | | | | | | | |
| 17880 | | | | | | | |
| 17881 | | | | | | | |
| 17882 | | | | | | | |
| 17883 | | | | | | | |
| 17884 | | | | | | | |
| 17885 | | | | | | | |
| 17886 | | | | | | | |
| 17887 | | | | | | | |
| 17888 | | | | | | | |
| 17889 | | | | | | | |
| 17890 | | | | | | | |
| 17891 | | | | | | | |
| 17892 | | | | | | | |
| 17893 | | | | | | | |
| 17894 | | | | | | | |
| 17895 | | | | | | | |
| 17896 | | | | | | | |
| 17897 | | | | | | | |
| 17898 | | | | | | | |
| 17899 | | | | | | | |
| 17900 | | | | | | | |
| 17901 | | | | | | | |
| 17902 | | | | | | | |
| 17903 | | | | | | | |
| 17904 | | | | | | | |
| 17905 | | | | | | | |
| 17906 | | | | | | | |
| 17907 | | | | | | | |
| 17908 | | | | | | | |
| 17909 | | | | | | | |
| 17910 | | | | | | | |
| 17911 | | | | | | | |
| 17912 | | | | | | | |
| 17913 | | | | | | | |
| 17914 | | | | | | | |
| 17915 | | | | | | | |
| 17916 | | | | | | | |
| 17917 | | | | | | | |
| 17918 | | | | | | | |
| 17919 | | | | | | | |
| 17920 | | | | | | | |
| 17921 | | | | | | | |
| 17922 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17923 | | | | | | | |
| 17924 | | | | | | | |
| 17925 | | | | | | | |
| 17926 | | | | | | | |
| 17927 | | | | | | | |
| 17928 | | | | | | | |
| 17929 | | | | | | | |
| 17930 | | | | | | | |
| 17931 | | | | | | | |
| 17932 | | | | | | | |
| 17933 | | | | | | | |
| 17934 | | | | | | | |
| 17935 | | | | | | | |
| 17936 | | | | | | | |
| 17937 | | | | | | | |
| 17938 | | | | | | | |
| 17939 | | | | | | | |
| 17940 | | | | | | | |
| 17941 | | | | | | | |
| 17942 | | | | | | | |
| 17943 | | | | | | | |
| 17944 | | | | | | | |
| 17945 | | | | | | | |
| 17946 | | | | | | | |
| 17947 | | | | | | | |
| 17948 | | | | | | | |
| 17949 | | | | | | | |
| 17950 | | | | | | | |
| 17951 | | | | | | | |
| 17952 | | | | | | | |
| 17953 | | | | | | | |
| 17954 | | | | | | | |
| 17955 | | | | | | | |
| 17956 | | | | | | | |
| 17957 | | | | | | | |
| 17958 | | | | | | | |
| 17959 | | | | | | | |
| 17960 | | | | | | | |
| 17961 | | | | | | | |
| 17962 | | | | | | | |
| 17963 | | | | | | | |
| 17964 | | | | | | | |
| 17965 | | | | | | | |
| 17966 | | | | | | | |
| 17967 | | | | | | | |
| 17968 | | | | | | | |
| 17969 | | | | | | | |
| 17970 | | | | | | | |
| 17971 | | | | | | | |
| 17972 | | | | | | | |
| 17973 | | | | | | | |
| 17974 | | | | | | | |
| 17975 | | | | | | | |
| 17976 | | | | | | | |
| 17977 | | | | | | | |
| 17978 | | | | | | | |
| 17979 | | | | | | | |
| 17980 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 17981 | | | | | | | |
| 17982 | | | | | | | |
| 17983 | | | | | | | |
| 17984 | | | | | | | |
| 17985 | | | | | | | |
| 17986 | | | | | | | |
| 17987 | | | | | | | |
| 17988 | | | | | | | |
| 17989 | | | | | | | |
| 17990 | | | | | | | |
| 17991 | | | | | | | |
| 17992 | | | | | | | |
| 17993 | | | | | | | |
| 17994 | | | | | | | |
| 17995 | | | | | | | |
| 17996 | | | | | | | |
| 17997 | | | | | | | |
| 17998 | | | | | | | |
| 17999 | | | | | | | |
| 18000 | | | | | | | |
| 18001 | | | | | | | |
| 18002 | | | | | | | |
| 18003 | | | | | | | |
| 18004 | | | | | | | |
| 18005 | | | | | | | |
| 18006 | | | | | | | |
| 18007 | | | | | | | |
| 18008 | | | | | | | |
| 18009 | | | | | | | |
| 18010 | | | | | | | |
| 18011 | | | | | | | |
| 18012 | | | | | | | |
| 18013 | | | | | | | |
| 18014 | | | | | | | |
| 18015 | | | | | | | |
| 18016 | | | | | | | |
| 18017 | | | | | | | |
| 18018 | | | | | | | |
| 18019 | | | | | | | |
| 18020 | | | | | | | |
| 18021 | | | | | | | |
| 18022 | | | | | | | |
| 18023 | | | | | | | |
| 18024 | | | | | | | |
| 18025 | | | | | | | |
| 18026 | | | | | | | |
| 18027 | | | | | | | |
| 18028 | | | | | | | |
| 18029 | | | | | | | |
| 18030 | | | | | | | |
| 18031 | | | | | | | |
| 18032 | | | | | | | |
| 18033 | | | | | | | |
| 18034 | | | | | | | |
| 18035 | | | | | | | |
| 18036 | | | | | | | |
| 18037 | | | | | | | |
| 18038 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 18039 | | | | | | | |
| 18040 | | | | | | | |
| 18041 | | | | | | | |
| 18042 | | | | | | | |
| 18043 | | | | | | | |
| 18044 | | | | | | | |
| 18045 | | | | | | | |
| 18046 | | | | | | | |
| 18047 | | | | | | | |
| 18048 | | | | | | | |
| 18049 | | | | | | | |
| 18050 | | | | | | | |
| 18051 | | | | | | | |
| 18052 | | | | | | | |
| 18053 | | | | | | | |
| 18054 | | | | | | | |
| 18055 | | | | | | | |
| 18056 | | | | | | | |
| 18057 | | | | | | | |
| 18058 | | | | | | | |
| 18059 | | | | | | | |
| 18060 | | | | | | | |
| 18061 | | | | | | | |
| 18062 | | | | | | | |
| 18063 | | | | | | | |
| 18064 | | | | | | | |
| 18065 | | | | | | | |
| 18066 | | | | | | | |
| 18067 | | | | | | | |
| 18068 | | | | | | | |
| 18069 | | | | | | | |
| 18070 | | | | | | | |
| 18071 | | | | | | | |
| 18072 | | | | | | | |
| 18073 | | | | | | | |
| 18074 | | | | | | | |
| 18075 | | | | | | | |
| 18076 | | | | | | | |
| 18077 | | | | | | | |
| 18078 | | | | | | | |
| 18079 | | | | | | | |
| 18080 | | | | | | | |
| 18081 | | | | | | | |
| 18082 | | | | | | | |
| 18083 | | | | | | | |
| 18084 | | | | | | | |
| 18085 | | | | | | | |
| 18086 | | | | | | | |
| 18087 | | | | | | | |
| 18088 | | | | | | | |
| 18089 | | | | | | | |
| 18090 | | | | | | | |
| 18091 | | | | | | | |
| 18092 | | | | | | | |
| 18093 | | | | | | | |
| 18094 | | | | | | | |
| 18095 | | | | | | | |
| 18096 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 18097 | | | | | | | |
| 18098 | | | | | | | |
| 18099 | | | | | | | |
| 18100 | | | | | | | |
| 18101 | | | | | | | |
| 18102 | | | | | | | |
| 18103 | | | | | | | |
| 18104 | | | | | | | |
| 18105 | | | | | | | |
| 18106 | | | | | | | |
| 18107 | | | | | | | |
| 18108 | | | | | | | |
| 18109 | | | | | | | |
| 18110 | | | | | | | |
| 18111 | | | | | | | |
| 18112 | | | | | | | |
| 18113 | | | | | | | |
| 18114 | | | | | | | |
| 18115 | | | | | | | |
| 18116 | | | | | | | |
| 18117 | | | | | | | |
| 18118 | | | | | | | |
| 18119 | | | | | | | |
| 18120 | | | | | | | |
| 18121 | | | | | | | |
| 18122 | | | | | | | |
| 18123 | | | | | | | |
| 18124 | | | | | | | |
| 18125 | | | | | | | |
| 18126 | | | | | | | |
| 18127 | | | | | | | |
| 18128 | | | | | | | |
| 18129 | | | | | | | |
| 18130 | | | | | | | |
| 18131 | | | | | | | |
| 18132 | | | | | | | |
| 18133 | | | | | | | |
| 18134 | | | | | | | |
| 18135 | | | | | | | |
| 18136 | | | | | | | |
| 18137 | | | | | | | |
| 18138 | | | | | | | |
| 18139 | | | | | | | |
| 18140 | | | | | | | |
| 18141 | | | | | | | |
| 18142 | | | | | | | |
| 18143 | | | | | | | |
| 18144 | | | | | | | |
| 18145 | | | | | | | |
| 18146 | | | | | | | |
| 18147 | | | | | | | |
| 18148 | | | | | | | |
| 18149 | | | | | | | |
| 18150 | | | | | | | |
| 18151 | | | | | | | |
| 18152 | | | | | | | |
| 18153 | | | | | | | |
| 18154 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 18155 | | | | | | | |
| 18156 | | | | | | | |
| 18157 | | | | | | | |
| 18158 | | | | | | | |
| 18159 | | | | | | | |
| 18160 | | | | | | | |
| 18161 | | | | | | | |
| 18162 | | | | | | | |
| 18163 | | | | | | | |
| 18164 | | | | | | | |
| 18165 | | | | | | | |
| 18166 | | | | | | | |
| 18167 | | | | | | | |
| 18168 | | | | | | | |
| 18169 | | | | | | | |
| 18170 | | | | | | | |
| 18171 | | | | | | | |
| 18172 | | | | | | | |
| 18173 | | | | | | | |
| 18174 | | | | | | | |
| 18175 | | | | | | | |
| 18176 | | | | | | | |
| 18177 | | | | | | | |
| 18178 | | | | | | | |
| 18179 | | | | | | | |
| 18180 | | | | | | | |
| 18181 | | | | | | | |
| 18182 | | | | | | | |
| 18183 | | | | | | | |
| 18184 | | | | | | | |
| 18185 | | | | | | | |
| 18186 | | | | | | | |
| 18187 | | | | | | | |
| 18188 | | | | | | | |
| 18189 | | | | | | | |
| 18190 | | | | | | | |
| 18191 | | | | | | | |
| 18192 | | | | | | | |
| 18193 | | | | | | | |
| 18194 | | | | | | | |
| 18195 | | | | | | | |
| 18196 | | | | | | | |
| 18197 | | | | | | | |
| 18198 | | | | | | | |
| 18199 | | | | | | | |
| 18200 | | | | | | | |
| 18201 | | | | | | | |
| 18202 | | | | | | | |
| 18203 | | | | | | | |
| 18204 | | | | | | | |
| 18205 | | | | | | | |
| 18206 | | | | | | | |
| 18207 | | | | | | | |
| 18208 | | | | | | | |
| 18209 | | | | | | | |
| 18210 | | | | | | | |
| 18211 | | | | | | | |
| 18212 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 18213 | | | | | | | |
| 18214 | | | | | | | |
| 18215 | | | | | | | |
| 18216 | | | | | | | |
| 18217 | | | | | | | |
| 18218 | | | | | | | |
| 18219 | | | | | | | |
| 18220 | | | | | | | |
| 18221 | | | | | | | |
| 18222 | | | | | | | |
| 18223 | | | | | | | |
| 18224 | | | | | | | |
| 18225 | | | | | | | |
| 18226 | | | | | | | |
| 18227 | | | | | | | |
| 18228 | | | | | | | |
| 18229 | | | | | | | |
| 18230 | | | | | | | |
| 18231 | | | | | | | |
| 18232 | | | | | | | |
| 18233 | | | | | | | |
| 18234 | | | | | | | |
| 18235 | | | | | | | |
| 18236 | | | | | | | |
| 18237 | | | | | | | |
| 18238 | | | | | | | |
| 18239 | | | | | | | |
| 18240 | | | | | | | |
| 18241 | | | | | | | |
| 18242 | | | | | | | |
| 18243 | | | | | | | |
| 18244 | | | | | | | |
| 18245 | | | | | | | |
| 18246 | | | | | | | |
| 18247 | | | | | | | |
| 18248 | | | | | | | |
| 18249 | | | | | | | |
| 18250 | | | | | | | |
| 18251 | | | | | | | |
| 18252 | | | | | | | |
| 18253 | | | | | | | |
| 18254 | | | | | | | |
| 18255 | | | | | | | |
| 18256 | | | | | | | |
| 18257 | | | | | | | |
| 18258 | | | | | | | |
| 18259 | | | | | | | |
| 18260 | | | | | | | |
| 18261 | | | | | | | |
| 18262 | | | | | | | |
| 18263 | | | | | | | |
| 18264 | | | | | | | |
| 18265 | | | | | | | |
| 18266 | | | | | | | |
| 18267 | | | | | | | |
| 18268 | | | | | | | |
| 18269 | | | | | | | |
| 18270 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 18271 | | | | | | | |
| 18272 | | | | | | | |
| 18273 | | | | | | | |
| 18274 | | | | | | | |
| 18275 | | | | | | | |
| 18276 | | | | | | | |
| 18277 | | | | | | | |
| 18278 | | | | | | | |
| 18279 | | | | | | | |
| 18280 | | | | | | | |
| 18281 | | | | | | | |
| 18282 | | | | | | | |
| 18283 | | | | | | | |
| 18284 | | | | | | | |
| 18285 | | | | | | | |
| 18286 | | | | | | | |
| 18287 | | | | | | | |
| 18288 | | | | | | | |
| 18289 | | | | | | | |
| 18290 | | | | | | | |
| 18291 | | | | | | | |
| 18292 | | | | | | | |
| 18293 | | | | | | | |
| 18294 | | | | | | | |
| 18295 | | | | | | | |
| 18296 | | | | | | | |
| 18297 | | | | | | | |
| 18298 | | | | | | | |
| 18299 | | | | | | | |
| 18300 | | | | | | | |
| 18301 | | | | | | | |
| 18302 | | | | | | | |
| 18303 | | | | | | | |
| 18304 | | | | | | | |
| 18305 | | | | | | | |
| 18306 | | | | | | | |
| 18307 | | | | | | | |
| 18308 | | | | | | | |
| 18309 | | | | | | | |
| 18310 | | | | | | | |
| 18311 | | | | | | | |
| 18312 | | | | | | | |
| 18313 | | | | | | | |
| 18314 | | | | | | | |
| 18315 | | | | | | | |
| 18316 | | | | | | | |
| 18317 | | | | | | | |
| 18318 | | | | | | | |
| 18319 | | | | | | | |
| 18320 | | | | | | | |
| 18321 | | | | | | | |
| 18322 | | | | | | | |
| 18323 | | | | | | | |
| 18324 | | | | | | | |
| 18325 | | | | | | | |
| 18326 | | | | | | | |
| 18327 | | | | | | | |
| 18328 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 18329 | | | | | | | |
| 18330 | | | | | | | |
| 18331 | | | | | | | |
| 18332 | | | | | | | |
| 18333 | | | | | | | |
| 18334 | | | | | | | |
| 18335 | | | | | | | |
| 18336 | | | | | | | |
| 18337 | | | | | | | |
| 18338 | | | | | | | |
| 18339 | | | | | | | |
| 18340 | | | | | | | |
| 18341 | | | | | | | |
| 18342 | | | | | | | |
| 18343 | | | | | | | |
| 18344 | | | | | | | |
| 18345 | | | | | | | |
| 18346 | | | | | | | |
| 18347 | | | | | | | |
| 18348 | | | | | | | |
| 18349 | | | | | | | |
| 18350 | | | | | | | |
| 18351 | | | | | | | |
| 18352 | | | | | | | |
| 18353 | | | | | | | |
| 18354 | | | | | | | |
| 18355 | | | | | | | |
| 18356 | | | | | | | |
| 18357 | | | | | | | |
| 18358 | | | | | | | |
| 18359 | | | | | | | |
| 18360 | | | | | | | |
| 18361 | | | | | | | |
| 18362 | | | | | | | |
| 18363 | | | | | | | |
| 18364 | | | | | | | |
| 18365 | | | | | | | |
| 18366 | | | | | | | |
| 18367 | | | | | | | |
| 18368 | | | | | | | |
| 18369 | | | | | | | |
| 18370 | | | | | | | |
| 18371 | | | | | | | |
| 18372 | | | | | | | |
| 18373 | | | | | | | |
| 18374 | | | | | | | |
| 18375 | | | | | | | |
| 18376 | | | | | | | |
| 18377 | | | | | | | |
| 18378 | | | | | | | |
| 18379 | | | | | | | |
| 18380 | | | | | | | |
| 18381 | | | | | | | |
| 18382 | | | | | | | |
| 18383 | | | | | | | |
| 18384 | | | | | | | |
| 18385 | | | | | | | |
| 18386 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 18387 | | | | | | | |
| 18388 | | | | | | | |
| 18389 | | | | | | | |
| 18390 | | | | | | | |
| 18391 | | | | | | | |
| 18392 | | | | | | | |
| 18393 | | | | | | | |
| 18394 | | | | | | | |
| 18395 | | | | | | | |
| 18396 | | | | | | | |
| 18397 | | | | | | | |
| 18398 | | | | | | | |
| 18399 | | | | | | | |
| 18400 | | | | | | | |
| 18401 | | | | | | | |
| 18402 | | | | | | | |
| 18403 | | | | | | | |
| 18404 | | | | | | | |
| 18405 | | | | | | | |
| 18406 | | | | | | | |
| 18407 | | | | | | | |
| 18408 | | | | | | | |
| 18409 | | | | | | | |
| 18410 | | | | | | | |
| 18411 | | | | | | | |
| 18412 | | | | | | | |
| 18413 | | | | | | | |
| 18414 | | | | | | | |
| 18415 | | | | | | | |
| 18416 | | | | | | | |
| 18417 | | | | | | | |
| 18418 | | | | | | | |
| 18419 | | | | | | | |
| 18420 | | | | | | | |
| 18421 | | | | | | | |
| 18422 | | | | | | | |
| 18423 | | | | | | | |
| 18424 | | | | | | | |
| 18425 | | | | | | | |
| 18426 | | | | | | | |
| 18427 | | | | | | | |
| 18428 | | | | | | | |
| 18429 | | | | | | | |
| 18430 | | | | | | | |
| 18431 | | | | | | | |
| 18432 | | | | | | | |
| 18433 | | | | | | | |
| 18434 | | | | | | | |
| 18435 | | | | | | | |
| 18436 | | | | | | | |
| 18437 | | | | | | | |
| 18438 | | | | | | | |
| 18439 | | | | | | | |
| 18440 | | | | | | | |
| 18441 | | | | | | | |
| 18442 | | | | | | | |
| 18443 | | | | | | | |
| 18444 | | | | | | | |

Exhibit A

| Record | DNIS | FirstName | LastName | Street | City | State | Zip |
|--------|------|-----------|----------|--------|------|-------|-----|
| 18445 | | | | | | | |
| 18446 | | | | | | | |
| 18447 | | | | | | | |
| 18448 | | | | | | | |
| 18449 | | | | | | | |
| 18450 | | | | | | | |
| 18451 | | | | | | | |
| 18452 | | | | | | | |
| 18453 | | | | | | | |
| 18454 | | | | | | | |
| 18455 | | | | | | | |
| 18456 | | | | | | | |
| 18457 | | | | | | | |
| 18458 | | | | | | | |
| 18459 | | | | | | | |
| 18460 | | | | | | | |
| 18461 | | | | | | | |
| 18462 | | | | | | | |
| 18463 | | | | | | | |
| 18464 | | | | | | | |
| 18465 | | | | | | | |
| 18466 | | | | | | | |
| 18467 | | | | | | | |
| 18468 | | | | | | | |
| 18469 | | | | | | | |
| 18470 | | | | | | | |
| 18471 | | | | | | | |
| 18472 | | | | | | | |
| 18473 | | | | | | | |
| 18474 | | | | | | | |
| 18475 | | | | | | | |
| 18476 | | | | | | | |
| 18477 | | | | | | | |
| 18478 | | | | | | | |
| 18479 | | | | | | | |
| 18480 | | | | | | | |
| 18481 | | | | | | | |
| 18482 | | | | | | | |
| 18483 | | | | | | | |
| 18484 | | | | | | | |
| 18485 | | | | | | | |
| 18486 | | | | | | | |
| 18487 | | | | | | | |
| 18488 | | | | | | | |
| 18489 | | | | | | | |
| 18490 | | | | | | | |
| 18491 | | | | | | | |
| 18492 | | | | | | | |
| 18493 | | | | | | | |
| 18494 | | | | | | | |
| 18495 | | | | | | | |
| 18496 | | | | | | | |
| 18497 | | | | | | | |
| 18498 | | | | | | | |
| 18499 | | | | | | | |
| 18500 | | | | | | | |
| 18501 | | | | | | | |
| 18502 | | | | | | | |

Exhibit A