# EXHIBIT A

# STIPULATED EXCLUSION LIST

| | Exhibit B | Exhibit E | Exhibit F | Exhibit G-a | Exhibit G-b | Exhibit I | Exhibit N-a | Exhibit N-b | Exhibit P-a | Exhibit P-b | Exhibit Q | Exhibit R-a | Exhibit R-b | Exhibit S-a | Exhibit S-b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call Counts | 140 | 302 | 174 | 15 | 27 | 344 | 1605 | 299 | 33 | 56 | 95 | 280 | 66 | 367 | 1196 |
| Unique Tel. | 47 | 115 | 52 | 5 | 7 | 125 | 603 | 113 | 9 | 11 | 18 | 71 | 23 | 104 | 434 |

| Tel Number | Call Count | Exhibit B | Exhibit E | Exhibit F | Exhibit G-a | Exhibit G-b | Exhibit I | Exhibit N-a | Exhibit N-b | Exhibit P-a | Exhibit P-b | Exhibit Q | Exhibit R-a | Exhibit R-b | Exhibit S-a | Exhibit S-b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0267 | 2 | | | | | | | 2 | | | | | | | | |
| 3973 | 3 | | | | | | | | 3 | | | | | | | 3 |
| 6441 | 2 | | | | | | | | | | | | | | | 2 |
| 8382 | 2 | | 2 | | | | | 2 | | | | | | | | |
| 9212 | 2 | | | | | | | | | | | | | | | 2 |
| 4345 | 3 | | | | | | | 3 | | | | | | | | |
| 0346 | 2 | | | | | | | 2 | 2 | | | | | | 2 | 2 |
| 1254 | 2 | | | | | | | | | | | | | | | 2 |
| 1680 | 2 | | | | | | | 2 | | | | | | | | |
| 3041 | 2 | | | | | | 2 | | | | | | | | | |
| 9257 | 2 | | 2 | | | | | | | | | | | | | |
| 9858 | 2 | | | | | | 2 | | | | | | | | | |
| 8357 | 2 | | | | | | | 2 | | | | | | | | |
| 0277 | 3 | | | | | | | 3 | | | | | | | | |
| 8823 | 2 | | 2 | | | | | | | | | | | | | |
| 2117 | 2 | | | | | | | 2 | | | | | | | | |
| 2472 | 2 | | | | | | | 2 | | | | | | | | |
| 0474 | 2 | | | | | | | 2 | | | | | | | | |
| 7684 | 2 | | | | | | | 2 | | | | | | | | |
| 1200 | 2 | | | 2 | | | | | | | | | | | | |
| 4660 | 2 | | | | | | | 2 | | | | | | | | |
| 3476 | 5 | | | | | | | | | | | | | | | 5 |
| 0552 | 2 | | | | | | | | | | | | | | | 2 |
| 6580 | 2 | | 2 | | | | | | | | | | | | | |
| 8889 | 2 | | | | | | | 2 | | | | | | | | |
| 1679 | 5 | | | | | | | 5 | | | | | | | | |
| 0868 | 2 | | | | | | | | | | | | | | | 2 |
| 6926 | 3 | | | | | | | 3 | | | | | | | | |
| 7165 | 2 | | | | | | 2 | | | | | | | | | |
| 3782 | 2 | | | | | | | 2 | | | | | | | | |
| 2963 | 2 | | | | | | | | | | | | | | | 2 |
| 3422 | 8 | | | | | | | | | | | | | | 8 | |
| 3941 | 2 | | | | | | | 2 | | | | | | | | |
| 3588 | 4 | | | | | | | | | | | | | | | 4 |
| 4572 | 4 | | | | | | | | | | | | | | | 4 |
| 8684 | 4 | | | | | | 4 | | | | | | | | | |
| 3006 | 12 | | | | | | | | | | | | 12 | | 12 | |
| 5825 | 2 | | | | | | | 2 | | | | | | | | |
| 9162 | 2 | | | | | | | | | | | | | | | 2 |
| 2227 | 3 | | | | | | | | | | | | | | 3 | |
| 3803 | 3 | | | | | | | 3 | 3 | | | | | | | |
| 8075 | 6 | | | | | | | | | | | | | | | 6 |
| 7724 | 3 | | | | | | | 3 | | | | | | | | |
| 8948 | 2 | | | | | | | 2 | | | | | | | | |
| 7907 | 2 | | | | | | | | | | | | | | | 2 |
| 4317 | 2 | | | | | | | 2 | | | | | | | | |
| 8925 | 2 | | | | | | | | 2 | | | | | | | | |

| ID | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2715 | 2 | | | | | | | | | | | | | | | | | 2 |
| 5976 | 2 | | | | | | | | | | | | | | | | | 2 |
| 9226 | 2 | | | | | | | | | | | | | | | | | 2 |
| 2527 | 2 | | | | | | | | 2 | | | | | | | | | |
| 909 | 2 | | | | | | | | 2 | | | | | | | | | |
| 801 | 2 | | | | | | | | 2 | | | | | | | | | |
| 588 | 8 | | | | | | | | 8 | | | | | | | | | |
| 2059 | 2 | | | | | | | 2 | | | | | | | | | | |
| 789 | 3 | | | | | | | | | | | | | | | | | 3 |
| 1749 | 2 | | | | | | | | 2 | | | | | | | | | |
| 9099 | 2 | | | | | | | | | | | | | | | | 2 | |
| 113 | 2 | | | | | | | | | 2 | | | | | | | | |
| 131 | 3 | | | | | | | | | 3 | | | | | | | | |
| 1120 | 8 | | | | | | | | | | | | | | 8 | | | 8 |
| 384 | 3 | | | | | | | | 3 | | | | | | | | | |
| 459 | 2 | | | | | | | | | | | | | | | | | 2 |
| 010 | 2 | | | | | | | | | 2 | | | | | | | | |
| 196 | 2 | | | | | | | | 2 | | | | | | | | | |
| 495 | 2 | | | | | | | | | | | | | | | | | 2 |
| 059 | 3 | | | | | | | | | 3 | | | | | | | | |
| 477 | 2 | | | | | | | | | | | | | | | | | 2 |
| 421 | 4 | 4 | | | | | | | | | | | | | | | | |
| 638 | 2 | | | | | | | | 2 | | | | | | | | | |
| 9500 | 2 | | 2 | | | | | | | | | | | | | | | |
| 355 | 3 | | | | | | | | | | | | 3 | | | | 3 | |
| 0033 | 3 | | | | | | | | | | | | | | | | | 3 |
| 8898 | 2 | | | | | | | | | | | | | | | | | 2 |
| 753 | 2 | | | 2 | | | | | | | | | | | | | | |
| 456 | 2 | | | | | | | | 2 | | | | | | | | | |
| 4047 | 2 | | | | | | | | | | | | | | | | | 2 |
| 8982 | 2 | | | | | | | | | | | | | | | | | 2 |
| 0849 | 4 | | | | | | | | | | | | | | | | 4 | |
| 391 | 3 | | | | | | | | 3 | | | | | | | | | |
| 585 | 10 | | | | | | | | | | | | | 10 | | | 10 | |
| 3682 | 2 | | | | | | | | 2 | | | | | | | | | |
| 917 | 3 | | | | | | | | 3 | | | | | | | | | |
| 2617 | 3 | | | | | | | | | | | | | | | | | 3 |
| 653 | 2 | 2 | | | | | | | | | | | | | | | | |
| 5929 | 2 | | | | | | | | | | | | | | | | | 2 |
| 331 | 4 | | | | | | | | | | | | | | | | | 4 |
| 6912 | 4 | | 4 | | | | | | | | | | | | | | | |
| 6606 | 2 | | 2 | | | | | | | | | | | | | | | |
| 4023 | 4 | | | | | | | | | | | | | 4 | | | | |
| 5037 | 2 | | | | | | | | 2 | | | | | | | | | |
| 348 | 4 | | | | | | | | 4 | | | | | | | | | |
| 317 | 2 | | | | | | | | 2 | | | | | | | | | |
| 513 | 2 | | | | | | | | | | | | | | | | | 2 |
| 448 | 2 | | | | | | | | 2 | | | | | | | | | |

| ID | V | c2 | c3 | c4 | c5 | c6 | c7 | c8 | c9 | c10 | c11 | c12 | c13 | c14 | c15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7818 | 4 |  |  |  |  |  |  | 4 |  |  |  |  |  |  |  |
| 4865 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |
| 9128 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |
| 4205 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 3140 | 3 |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 1736 | 3 |  |  |  |  |  |  |  |  |  |  |  |  | 3 |  |
| 3522 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 8677 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 9111 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 5526 | 4 |  |  |  |  |  |  | 4 |  |  |  |  |  |  |  |
| 4146 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |
| 8658 | 3 |  |  |  |  |  |  | 3 | 3 |  |  |  |  |  |  |
| 9093 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 3839 | 3 |  |  |  |  |  |  |  |  |  |  | 3 |  | 3 |  |
| 4041 | 2 |  |  |  |  |  |  | 2 | 2 |  |  |  |  |  |  |
| 7862 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 8090 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 8437 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 4634 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 8373 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 4530 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 8143 | 3 |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 1339 | 2 |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |
| 1383 | 5 |  |  |  |  |  |  |  |  |  |  |  |  |  | 5 |
| 5711 | 2 |  |  |  |  |  |  | 2 | 2 |  |  |  |  |  |  |
| 0200 | 2 |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |
| 3483 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 4030 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |
| 4119 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |
| 6219 | 5 |  |  |  |  |  |  |  |  |  |  |  |  |  | 5 |
| 1783 | 3 |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 2495 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 8901 | 4 |  |  |  |  |  |  | 4 | 4 |  |  |  |  |  |  |
| 5541 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 2229 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 3927 | 2 |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 2433 | 2 |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 3515 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 4438 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |
| 7687 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 2738 | 2 |  |  |  |  |  |  | 2 | 2 |  |  |  |  |  |  |
| 4771 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 2361 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 6775 | 3 |  |  |  |  |  |  |  |  |  |  | 3 |  |  |  |
| 1190 | 2 |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 9146 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 3188 | 3 |  |  |  |  |  | 3 |  |  |  |  |  |  |  |  |
| 5124 | 2 |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |

| ID | Total | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5689 | 2 | 2 | | | | | | | | | | | | | |
| 0067 | 2 | | | | | | 2 | | | | | | | | |
| 5390 | 2 | | 2 | | | | | | | | | | | | |
| 7765 | 3 | | | | | | | | | | | | | | 3 |
| 5148 | 4 | | | | | | | | | | | | | | 4 |
| 8229 | 3 | | | | | | | | | | | | | | 3 |
| 2078 | 4 | | | | | | | | 4 | | | | | | |
| 8348 | 3 | | | | | | | | | | | | | | 3 |
| 8841 | 2 | | | | | | | 2 | 2 | | | | | | |
| 2190 | 6 | | | | | | | 6 | | | | | | | |
| 7819 | 2 | | | | | | | 2 | 2 | | | | | | 2 |
| 6433 | 4 | | | | | | | 4 | 4 | | | | | | |
| 330 | 2 | | | 2 | | | | | | | | | | | |
| 8111 | 3 | | | | | | | 3 | | | | | | | |
| 9241 | 2 | | | | | | | 2 | | | | | | | |
| 053 | 2 | | | | | | | | 2 | | | | | | |
| 752 | 2 | | | | | | | 2 | | | | | | | |
| 8921 | 2 | | | | | | | | | | | | | | 2 |
| 9562 | 4 | | | | | | | | | | | | | | 4 |
| 597 | 2 | | | | | | | | | | | | | | 2 |
| 282 | 2 | | | | | | | 2 | | | | | | | |
| 176 | 3 | | | | | | | | | | | | 3 | 3 | |
| 2172 | 2 | | | | | | | 2 | | | | | | | |
| 4133 | 3 | | | | | | | 3 | | | | | | | |
| 883 | 2 | | | | | | | 2 | | | | | | | |
| 8423 | 3 | | | | | | | | | | | | 3 | 3 | 3 |
| 4287 | 10 | | | | | | | 10 | | | | | | | |
| 999 | 2 | 2 | | 2 | | | | | | | | | | | |
| 6110 | 2 | | | | | | | 2 | | | | | | | |
| 7003 | 3 | | | | | | | 3 | | | | | | | |
| 7960 | 3 | | | | | | | 3 | | | | | | | |
| 5051 | 3 | | | | | | | | | | | | | | 3 |
| 9599 | 2 | | | | | | | | | | | | | | 2 |
| 5368 | 3 | | | | | | | 3 | | | | | | | |
| 224 | 3 | | | | | | | | | | | | | | 3 |
| 8754 | 2 | | | | | | 2 | | | | | | | | |
| 1515 | 2 | | 2 | 2 | | | | | | | | | | | |
| 5225 | 2 | | | | | | | | | | | | | | 2 |
| 1115 | 7 | | 7 | | | | | | | | | | | | |
| 8344 | 4 | | 4 | | | | | | | | | | | | |
| 5919 | 2 | | | | | | | 2 | | | | | | | |
| 8321 | 2 | | | | | | 2 | | | | | | | | |
| 0349 | 4 | | | | | | | 4 | | | | | | | |
| 5115 | 2 | | | | | | 2 | | | | | | | | |
| 6642 | 2 | | 2 | | | | | | | | | | | | |
| 8708 | 3 | | | | | | | | 3 | | | | | | |
| 1923 | 2 | | 2 | | | | | | | | | | | | |
| 7752 | 2 | | | | | | | 2 | | | | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | 2 | | | | | | | | | | | | | | 2 |
| 0732 | 2 | | | | | 2 | | | | | | | | | |
| 8157 | 2 | | | | | | | | | | | | | | 2 |
| 243 | 2 | | | | | | | | | | | | | | 2 |
| 3730 | 3 | | | | | | | | | | | | | | 3 |
| 1390 | 2 | | | | 2 | | | | | | | | | | |
| 2901 | 2 | 2 | | | | | | | | | | | | | |
| 4020 | 5 | | | | 5 | | | | | | | | | | |
| 0997 | 3 | | | | | | | | | | | | | | 3 |
| 8081 | 2 | 2 | 2 | | | | | | | | | | | | |
| 751 | 2 | | | | | 2 | | | | | | | | | |
| 5140 | 4 | | | | | 4 | | | | | | | | | |
| 1509 | 7 | | | | 7 | | | | | | | | | | |
| 728 | 7 | | | | | | | | | | 7 | 7 | | | 7 |
| 220 | 2 | | | | | | 2 | | | | | | | | |
| 945 | 2 | | | | | 2 | | | | | | | | | |
| 427 | 3 | | | | | | | | | | 3 | | 3 | | |
| 686 | 2 | | | | | 2 | | | | | | | | | |
| 554 | 4 | | | | | | | | | | 4 | | 4 | | |
| 5496 | 2 | | | | | | | | | | 2 | | 2 | | |
| 5096 | 2 | | | | | | | | | | 2 | | 2 | | |
| 887 | 2 | | | | | | | | | | | | | | 2 |
| 559 | 3 | | | | | 3 | | | | | | | | | |
| 808 | 2 | | | | | 2 | | | | | | | | | |
| 141 | 2 | | 2 | | | | | | | | | | | | |
| 904 | 2 | | | | | | | | | | | | | | 2 |
| 250 | 4 | | | | | | | | | | | | | | 4 |
| 928 | 3 | | | | | 3 | | | | | | | | | |
| 1244 | 3 | | | | | 3 | | | | | | | | | |
| 3535 | 2 | | | | | 2 | | | | | | | | | |
| 838 | 4 | | | | | | 4 | | | | | | | | |
| 7003 | 2 | | | | | | | | | | | | | | 2 |
| 0471 | 2 | | | | 2 | | | | | | | | | | |
| 0515 | 2 | | | | | 2 | | | | | | | | | |
| 1795 | 2 | | | | | 2 | | | | | | | | | |
| 2187 | 2 | | | | 2 | | | | | | | | | | |
| 0152 | 4 | | | | | 4 | | | | | | | | | |
| 079 | 3 | | 3 | | | 3 | | | | | | | | | |
| 254 | 2 | | | | | | | | | | | | | | 2 |
| 361 | 2 | | | | | | 2 | | | | | | | | |
| 5343 | 2 | | | | | | | | | | | 2 | | | 2 |
| 8801 | 2 | | | | | | | | | | | | | | 2 |
| 910 | 3 | | | | | 3 | | | | | | | | | |
| 2715 | 4 | | | | | | | | | | 4 | | 4 | | 4 |
| 537 | 4 | | | | | | | | | | | | | | 4 |
| 1835 | 2 | | | | | | | | | | | | | | 2 |
| 7924 | 2 | | | | | | | | | | | | | | 2 |
| 097 | 6 | | | | | 6 | | | | | | | | | |

| ID | | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0333 | 2 | | 2 | | | | | | | | |
| 5555 | 3 | | | | 3 | | | | | | |
| 2909 | 2 | | | | | 2 | | | | | |
| 5403 | 2 | | | | | 2 | | | | | |
| 5544 | 2 | | | | 2 | | | | | | |
| 1236 | 4 | | | | | 4 | | | | | |
| 2755 | 2 | | | | 2 | | | | | | |
| 2330 | 2 | | | | | 2 | | | | | |
| 457 | 4 | 4 | | | | 4 | | | | | |
| 4760 | 2 | | | | | | | | | 2 | |
| 2395 | 2 | | | | 2 | | | | | | |
| 033 | 2 | | | | | | | | | | 2 |
| 907 | 2 | | | | | 2 | | | | | |
| 467 | 2 | | | | | | | | | | 2 |
| 720 | 2 | | | | | | | | | | 2 |
| 291 | 3 | | | | | 3 | | | | | |
| 060 | 2 | | | | | | | | | | 2 |
| 707 | 3 | | | | | | | | | | 3 |
| 195 | 3 | | | | | 3 | | | | | |
| 586 | 2 | | | | | | | | | | 2 |
| 941 | 2 | | | | | 2 | | | | | |
| 8438 | 2 | | | | | 2 | | | | | |
| 5216 | 4 | | | | | | | | | | 4 |
| 8887 | 2 | | | | | | | | | | 2 |
| 2402 | 2 | | | | | | | | 2 | 2 | |
| 0277 | 2 | | | | | 2 | | | | | |
| 051 | 2 | | | | | 2 | | | | | |
| 720 | 4 | | | 4 | | | | | | | |
| 349 | 2 | | | | | 2 | 2 | | | | |
| 006 | 6 | | | | | | 6 | | | | |
| 659 | 2 | | | | | | 2 | | | | |
| 509 | 2 | | | | | 2 | | | | | |
| 854 | 3 | | | | | 3 | | | | | |
| 4652 | 2 | | | | | 2 | 2 | | | | |
| 4081 | 4 | 4 | 4 | 4 | | | | | | | |
| 5307 | 2 | | | | | | | | 2 | 2 | |
| 8602 | 2 | | | | | | | 2 | | | |
| 904 | 2 | | | | | 2 | | | | | |
| 935 | 5 | | | | | | 5 | | | | |
| 8300 | 3 | | 3 | | | | | | | | |
| 4056 | 4 | | | | | 4 | | | | | |
| 539 | 3 | | | | | 3 | | | | | |
| 2018 | 2 | | | | | | | | | | 2 |
| 3992 | 2 | | | | | 2 | | | | | |
| 7140 | 8 | | | | | | | | 8 | 8 | |
| 221 | 4 | | | | | 4 | | | | | |
| 8764 | 5 | | | | | | | | | | 5 |
| 612 | 2 | | | | | | 2 | | | | |

| ID | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 915 | 2 | | | | | | | | | | | | 2 |
| 2361 | 6 | | | | 6 | | | | | | | | |
| 348 | 2 | | | | | 2 | | | | | | | |
| 171 | 2 | 2 | | | | | | | | | | | |
| 399 | 5 | | | | | | | | | | | | 5 |
| 631 | 6 | | | | | | | | | 6 | | 6 | |
| 7072 | 4 | | 4 | | | | | | | | | | |
| 7872 | 5 | | | | | 5 | | | 5 | | | | |
| 9769 | 3 | | 3 | | | | | | | | | | |
| 3395 | 3 | | | | | 3 | 3 | | | | | | |
| 370 | 2 | | | | | | 2 | | | | | | |
| 726 | 4 | | | | | 4 | | | | | | | |
| 9013 | 6 | | | | | | | | | 6 | | 6 | |
| 4552 | 4 | | | | | | | | | 4 | | 4 | |
| 8300 | 2 | | | | | | 2 | | | | | | |
| 5280 | 2 | | | | | 2 | | | | | | | |
| 3049 | 2 | | | | | | | | | | | | 2 |
| 3477 | 3 | | | | | | | | | | | | 3 |
| 711 | 3 | | | | | 3 | | | | | | | |
| 5053 | 3 | | | | | 3 | | | | | | | |
| 866 | 2 | | | | | | | | | | | | 2 |
| 7058 | 3 | | | | | 3 | | | | | | | |
| 2131 | 2 | | | | | | | 2 | | | | | |
| 4622 | 2 | | | | | | | | | | | 2 | |
| 9040 | 2 | 2 | | | | 2 | | | | | | | |
| 0167 | 3 | | | | | 3 | | | | | | | |
| 9077 | 2 | | | | | 2 | | | | | | | |
| 2981 | 3 | | | | | | 3 | | | | | | |
| 102 | 2 | | | | | | | | | | | | 2 |
| 867 | 2 | | | | | | | | | | | | 2 |
| 858 | 5 | | | 5 | | | | | | | | | |
| 4425 | 2 | | | | 2 | 2 | | | | | | | |
| 443 | 4 | | | | | | | | | 4 | | 4 | |
| 9757 | 2 | | | | | | | | | 2 | | | |
| 0383 | 2 | | 2 | | | | | | | | | | |
| 769 | 7 | | | | | 7 | | | | | | | |
| 8937 | 2 | | | | 2 | | | | | | | | |
| 0438 | 2 | | 2 | | | | | | | | | | |
| 2547 | 2 | | | | | 2 | | | | | | | |
| 3758 | 3 | | | | | 3 | | | | | | | |
| 6217 | 2 | | 2 | | | | | | | | | | |
| 9837 | 7 | | | | | | | | | | | | 7 |
| 1701 | 2 | | | | | 2 | | | | | | | |
| 879 | 2 | | | | | 2 | | | | | | | |
| 0164 | 2 | | | | | 2 | | | | | | | |
| 5166 | 2 | | | | | | | | | | | | 2 |
| 895 | 2 | | | | | | | | | | | | 2 |
| 0204 | 4 | | 4 | | | | | | | | | | |

| Label | V | D1 | D2 | D3 | D4 | D5 | D6 | D7 | D8 | D9 | D10 | D11 | D12 | D13 | D14 | D15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1331 | 2 | | | | | | | 2 | | | | | | | | |
| 5891 | 3 | | | | | | | | | | | | 3 | | 3 | |
| 475 | 3 | | | | | | | | | | | | | | | 3 |
| 0971 | 2 | | | | | | | | | | | | | | | 2 |
| 660 | 2 | | | | | | | 2 | 2 | | | | | | | |
| 2505 | 2 | | | | | | | | | | | | | | | 2 |
| 0580 | 2 | | | | | | | | | | | | | | | 2 |
| 6538 | 2 | | 2 | | | | | 2 | 2 | | | | | | | |
| 5240 | 2 | | | | | | | | | | | | | | | 2 |
| 0024 | 3 | | | | | | | 3 | | | | | | | | |
| 9786 | 2 | | | | | | | | | | | | | | | 2 |
| 8395 | 3 | | | | | | | | 3 | | | | | | | 3 |
| 8087 | 9 | | | | | | | | | | | | | | | 9 |
| 0442 | 2 | | | | | | | | | | | | | | | 2 |
| 450 | 2 | | | | | | | 2 | | | | | | | | |
| 0725 | 2 | | | | | | | 2 | | | | | | | | |
| 2033 | 2 | | | | | | | | | | | | | | | 2 |
| 7520 | 5 | | | | | | | | | | | | | | | 5 |
| 419 | 2 | | | | | | | 2 | 2 | | | | | | | |
| 295 | 2 | | | | | | | | | | | | | | 2 | |
| 8806 | 3 | | | | | | | | | | | | | | | 3 |
| 8950 | 2 | | | | | | | | | | | | | | | 2 |
| 8267 | 4 | | | | | | | | | | | | | | | 4 |
| 2256 | 2 | | | | | | | 2 | | | | | | | | |
| 7603 | 2 | | | | | | | 2 | | | | | | | | |
| 9998 | 2 | | | | | | | | | | | | 2 | | 2 | 2 |
| 5344 | 2 | | | | | | | 2 | | | | | | | | |
| 484 | 4 | | | | | | | | 4 | | | | | | | |
| 8991 | 3 | 3 | | 3 | 3 | | | | | | | | | | | |
| 0225 | 2 | | | | | | | 2 | | | | | | | | |
| 171 | 7 | | | | | | | | | | | | 7 | | | |
| 558 | 2 | | | | | | | 2 | | | | | | | | |
| 8041 | 8 | | | | | | | | | | | | 8 | | 8 | |
| 7846 | 2 | | | | | | | | | | | | | | | 2 |
| 8007 | 2 | | | | | | | 2 | | | | | | | | |
| 5841 | 2 | | | | | | | | | | | | | 2 | | 2 |
| 1303 | 2 | | | | | | | 2 | | | | | | | | |
| 9533 | 3 | | | | | | | 3 | | | | | | | | |
| 9743 | 2 | | | | | | | | | | | | 2 | | 2 | |
| 8434 | 2 | 2 | | | | | | 2 | | | | | | | | |
| 9297 | 2 | | | | | | | | | | | | | | | 2 |
| 2551 | 4 | | 4 | | | | | | | | | | | | | |
| 088 | 2 | | | | | | | 2 | | | | | | | | |
| 729 | 2 | | | | | | | | | | | | | | | 2 |
| 5144 | 2 | | | | | | | | | | | | | | | 2 |
| 144 | 6 | | | | | | | | 6 | | | | | | | |
| 7705 | 4 | | | | | | | 4 | | | | | | | | |
| 6190 | 7 | | | | | | | | | | | | | | | 7 |

| ID | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3954 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 0187 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 4222 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |  |
| 2245 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 2321 | 3 |  |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |
| 1443 | 3 | 3 | 3 | 3 |  | 3 |  |  |  |  |  |  |  |  |  |  |
| 5095 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 9875 | 2 |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 1950 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |  |
| 1747 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |  |
| 7690 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 9447 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 2213 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 4439 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |  |
| 8899 | 3 |  |  | 3 |  | 3 |  |  |  |  |  |  |  |  |  |  |
| 0533 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |  |
| 2572 | 4 |  |  |  |  |  | 4 |  |  |  |  |  |  |  |  |  |
| 0117 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |  |
| 8960 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 8302 | 4 |  |  |  |  |  |  | 4 |  |  |  |  |  |  |  |  |
| 7749 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 4239 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 3465 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 3829 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 5368 | 2 |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  |
| 6283 | 7 |  |  |  |  |  |  |  |  | 7 |  |  |  |  |  |  |
| 2508 | 3 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 0740 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 2718 | 3 |  |  |  |  |  |  | 3 |  |  |  |  |  |  |  |  |
| 8358 | 3 |  |  |  |  |  | 3 |  |  |  |  |  |  |  |  |  |
| 1369 | 2 |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 5349 | 3 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 6988 | 5 |  |  |  |  |  |  | 5 | 5 |  |  |  |  |  |  |  |
| 8768 | 3 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 5430 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 1572 | 4 |  |  |  |  |  | 4 |  |  |  |  |  |  |  |  |  |
| 2211 | 3 | 3 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 0597 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 7479 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 8882 | 2 |  |  |  |  |  |  | 2 | 2 |  |  |  |  |  |  | 2 |
| 9464 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 0052 | 2 |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  | 2 |
| 1338 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 4160 | 3 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 0619 | 3 |  |  |  |  |  | 3 |  |  |  |  |  |  |  |  |  |
| 9718 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 8888 | 2 |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |
| 7861 | 5 | 5 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| Code | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3895 | 2 | | | | 2 | | | | | | | |
| 2490 | 4 | | | | | | | | | | | 4 |
| 3831 | 2 | 2 | | | | | | | | | | |
| 2156 | 2 | 2 | | | | | | | | | | |
| 8005 | 2 | 2 | | | | | | | | | | |
| 7316 | 2 | | | | | 2 | | | | | | |
| 1437 | 4 | | | | | 4 | 4 | | | | | 4 |
| 3496 | 4 | | | | | | | | | 4 | 4 | |
| 2889 | 2 | | | | | 2 | | | | | | |
| 1989 | 2 | | | | | 2 | | | | | | |
| 7602 | 3 | | | | | 3 | | | | | | |
| 0645 | 2 | | | | | 2 | | | | | | |
| 4549 | 3 | 3 | | | | | | | | | | |
| 9562 | 2 | | | | | 2 | | | | | | |
| 0534 | 2 | | | | | | | | | | | 2 |
| 1332 | 7 | | | | | 7 | 7 | | | | | |
| 7436 | 4 | | | | | | | | | | | 4 |
| 9087 | 2 | | | | | | 2 | | | | | |
| 8001 | 2 | | | | | | | | | | | 2 |
| 1903 | 4 | | | | | 4 | | | | | | |
| 2532 | 3 | | | | | 3 | | | | | | |
| 2996 | 2 | | | | | 2 | | | | | | |
| 8187 | 2 | | | | | 2 | | | | | | |
| 3708 | 4 | | | | | 4 | | | | | | |
| 9174 | 2 | | | | | | | | | | | 2 |
| 3405 | 3 | | | | | | | | | | | 3 |
| 7194 | 3 | | | | | 3 | | | | | | |
| 9355 | 2 | | | | | | | | | | | 2 |
| 5406 | 2 | | | | | 2 | | | | | | |
| 7894 | 2 | | | | | 2 | | | | | | |
| 8534 | 3 | | | | | 3 | | | | | | |
| 2307 | 2 | 2 | | | | | | | | | | |
| 0213 | 2 | | | | | | | | | | 2 | 2 |
| 4603 | 2 | | | | | | 2 | | | | | |
| 0072 | 2 | 2 | 2 | 2 | | | | | | | | |
| 5045 | 3 | | | | 3 | | | | | | | |
| 5425 | 2 | | | | | | | | | | | 2 |
| 3057 | 2 | | | | | 2 | 2 | | | | | |
| 0111 | 2 | | | | | 2 | | | | | | |
| 1128 | 3 | 3 | | | | | | | | | | |
| 6238 | 3 | | | | | | | | | | | 3 |
| 0266 | 4 | | | | | 4 | | | | | | |
| 7264 | 3 | | | | 3 | | | | | | | |
| 6601 | 2 | 2 | | | | | | | | | | |
| 8913 | 4 | | | | | | 4 | | | | | |
| 1063 | 4 | | | | | | | | | | 4 | |
| 9353 | 2 | | | | | 2 | | | | | | |
| 5838 | 2 | | | | | 2 | | | | | | |

| ID | Total | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6730 | 3 | | | | | | | | | | | | | 3 |
| 9694 | 2 | | | | | | | | | | | | 2 | |
| 6807 | 2 | | | | | | | | | | | | | 2 |
| 0360 | 2 | | | | | | | | | | | | | 2 |
| 5602 | 2 | | | | | | | | | | | | | 2 |
| 9007 | 6 | | | | | | | | | 6 | 6 | | 6 | 6 |
| 9330 | 2 | | | | | | | | | | | | | 2 |
| 2304 | 3 | | | | | | | | | 3 | | | 3 | |
| 9716 | 2 | | | | | | | | | | | | | 2 |
| 9593 | 3 | | | | | | | | | | | | | 3 |
| 2794 | 2 | | | | | | | | | | | | 2 | |
| 5906 | 3 | | | | | 3 | | | | | | | | |
| 2388 | 3 | | | | | | 3 | | | | | | | |
| 5846 | 2 | | | | 2 | | | | | | | | | |
| 3767 | 2 | | | | | 2 | | | | | | | | |
| 5521 | 3 | | | | | 3 | | | | | | | | |
| 1145 | 2 | | | | | 2 | | | | | | | | |
| 2174 | 3 | | | | | | | | | | | | 3 | |
| 0001 | 2 | | | | | | | | | 2 | | | 2 | |
| 9729 | 2 | | | | | | 2 | | | | | | | 2 |
| 9337 | 2 | | | | | | | | | | | | | 2 |
| 2183 | 2 | | 2 | | | | | | | | | | | |
| 2284 | 3 | | | | | | 3 | | | | | | | |
| 7708 | 3 | | | | | | | | | | | | | 3 |
| 5855 | 2 | 2 | | | | | | | | | | | | |
| 1711 | 2 | | | | | | | | | | | | | 2 |
| 4252 | 2 | | | | | 2 | | | | | | | | |
| 3336 | 2 | | 2 | | | | | | | | | | | |
| 0195 | 2 | | | | | | 2 | | | | | | | |
| 4071 | 2 | | | | | 2 | | | | | | | | |
| 0880 | 4 | | | | | 4 | | | | | | | | |
| 9795 | 2 | | | | | 2 | | | | | | | | |
| 4814 | 2 | | | | | | | | | | | | | 2 |
| 1980 | 3 | 3 | | | | | | | | | | | | |
| 0387 | 2 | | | | | | | | | 2 | | | 2 | |
| 7656 | 3 | | | | | 3 | | | | | | | | |
| 3815 | 3 | | | | | | | | | | | | | 3 |
| 6338 | 4 | | | | | 4 | | | | | | | | |
| 5029 | 2 | | | | | | | | | 2 | | | 2 | 2 |
| 5400 | 2 | | | | | | | | | | | | | 2 |
| 7947 | 3 | | | | | | | | | | | | | 3 |
| 0149 | 2 | | | | | 2 | 2 | | | | | | | 2 |
| 3415 | 3 | | | | | | | | | 3 | | | 3 | |
| 2870 | 2 | | | | | 2 | | | | | | | | |
| 2776 | 2 | | | | | | | | | | | | | 2 |
| 4224 | 2 | | | | | 2 | | | | | | | | |
| 2352 | 5 | | | | | | | 5 | | | | | | |
| 8881 | 4 | | | | | 4 | | | | | | | | |

| Row | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1647 | 2 | | | | | 2 | | | | | | | | |
| 5315 | 3 | | | | | 3 | | | | | | | | |
| 2162 | 3 | | | | | 3 | | | | | | | | |
| 8137 | 3 | | | | | | 3 | | | | | | | |
| 8386 | 2 | | | | | | 2 | | | | | | | |
| 3355 | 2 | | 2 | | | | | | | | | | | |
| 4394 | 2 | | | | | 2 | | | | | | | | |
| 5652 | 2 | | | | | | 2 | | | | | | | |
| 5025 | 2 | | | | | | 2 | | | | | | | |
| 6500 | 2 | | 2 | | | | | | | | | | | |
| 4013 | 2 | | | | | | 2 | 2 | | | | | | |
| 0476 | 3 | | | | | | | | | | | | | 3 |
| 6550 | 2 | | | | | | 2 | | | | | | | |
| 8962 | 2 | | | | | | | | | | | | | 2 |
| 1674 | 3 | | | | | | | | | | | | | 3 |
| 1596 | 8 | | | | | | | | | | | | | 8 |
| 5642 | 2 | 2 | | | | | | | | | | | | |
| 8511 | 3 | | | | | | 3 | | | | | | | |
| 0778 | 2 | | | | | | 2 | | | | | | | |
| 8822 | 3 | | | | | | 3 | | | | | | | |
| 3665 | 5 | | | | | | 5 | | | | | | | |
| 4183 | 2 | | | | | 2 | | | | | | | | |
| 1770 | 3 | | | | | | 3 | | | | | | | |
| 0719 | 2 | | | | | | | | | | | | | 2 |
| 2221 | 2 | | | | | | | | | | | | | 2 |
| 0697 | 2 | | | | | | | | | | | | | 2 |
| 0594 | 5 | | | | | | | | | | | | | 5 |
| 5986 | 3 | | | | | | | | | | | | | 3 |
| 8305 | 2 | | | | | | 2 | | | | | | | |
| 3626 | 2 | | | | | | 2 | 2 | | | | | | |
| 4867 | 2 | | | | | | | | | | | | | 2 |
| 8016 | 2 | | | | | | 2 | | | | | | | |
| 3425 | 2 | | | | | | | | | | 2 | | 2 | 2 |
| 1365 | 4 | | | | | | | | 4 | | | | | |
| 7210 | 2 | | | | | 2 | | | | | | | | |
| 1150 | 2 | | 2 | | | | | | | | | | | |
| 2389 | 2 | | | | | | | | | | | | | 2 |
| 5723 | 4 | | | | | | | | | | | | | 4 |
| 2923 | 9 | | | | | | | | | | | | | 9 |
| 0373 | 2 | | | | | | | | | | | | | 2 |
| 1163 | 2 | | | | | | | | | | | | | 2 |
| 8435 | 3 | | | | | | | | 3 | | | | | |
| 1236 | 2 | | | | | | 2 | | | | | | | |
| 1922 | 2 | | | | | | | | | | 2 | | 2 | 2 |
| 5555 | 3 | | | 3 | | | | | | | | | | |
| 7186 | 4 | | | | | | 4 | | | | | | | |
| 0744 | 2 | | | | | | | | | | | | | 2 |
| 0980 | 2 | | | | | | 2 | | | | | | | |

| ID | V | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 |
|----|---|----|----|----|----|----|----|----|----|----|----|----|----|
| 3914 | 2 |  |  |  |  |  | 2 |  |  |  |  |  |  |
| 9577 | 2 |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 4496 | 3 |  |  |  |  |  |  |  |  |  |  | 3 |  |
| 1701 | 7 |  |  |  |  |  |  |  | 7 |  |  |  |  |
| 3632 | 3 |  |  |  |  |  | 3 | 3 |  |  |  |  |  |
| 8282 | 2 |  |  |  |  |  | 2 |  |  |  |  |  |  |
| 1067 | 2 |  |  |  |  |  | 2 |  |  |  |  |  |  |
| 5864 | 2 |  |  |  |  |  | 2 |  |  |  |  |  |  |
| 6906 | 2 |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 6961 | 2 | 2 |  |  |  |  |  |  |  |  |  |  |  |
| 4987 | 3 |  |  |  |  | 3 |  |  |  |  |  |  |  |
| 6495 | 3 |  |  |  |  | 3 |  |  |  |  |  |  |  |
| 7066 | 2 |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 8319 | 5 |  |  |  |  |  |  |  |  | 5 |  | 5 |  |
| 0764 | 2 |  |  |  |  |  | 2 |  |  |  |  |  |  |
| 7134 | 3 |  |  |  |  |  | 3 |  |  |  |  |  |  |
| 3472 | 4 |  |  |  |  |  |  |  |  |  |  |  | 4 |
| 4059 | 2 |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 2344 | 3 |  |  |  |  |  |  |  |  |  |  |  | 3 |
| 0597 | 4 |  |  |  |  |  |  |  |  |  |  |  | 4 |
| 3152 | 2 |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 3562 | 2 |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 6275 | 4 |  |  |  |  |  |  |  |  |  |  |  | 4 |
| 1033 | 4 |  |  |  |  |  |  |  |  |  |  |  | 4 |
| 6191 | 3 |  | 3 |  |  |  |  |  |  |  |  |  |  |
| 2039 | 4 |  |  |  |  | 4 |  |  |  |  |  |  |  |
| 6066 | 2 |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 9306 | 3 |  |  |  |  | 3 |  |  |  |  |  |  |  |
| 1506 | 4 |  |  |  |  |  | 4 |  |  |  |  |  |  |
| 1715 | 4 |  |  |  |  |  |  |  |  |  |  |  | 4 |
| 5782 | 2 |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 5738 | 3 |  |  |  |  |  | 3 |  |  |  |  |  |  |
| 5327 | 2 |  |  |  |  |  |  |  |  |  |  |  | 2 |
| 2515 | 6 |  |  |  |  |  |  |  |  |  |  | 6 |  |
| 3282 | 4 |  | 4 |  |  |  |  |  |  |  |  |  |  |
| 0367 | 2 |  |  |  |  |  | 2 |  |  |  |  |  |  |
| 8855 | 2 |  |  |  |  |  | 2 |  |  |  |  |  |  |
| 5996 | 5 |  |  |  |  |  |  |  | 5 | 5 |  |  |  |
| 3642 | 6 |  |  |  |  | 6 |  |  |  |  |  |  |  |
| 3100 | 2 |  | 2 |  |  |  |  |  |  |  |  |  |  |
| 3700 | 2 |  | 2 |  |  |  |  |  |  |  |  |  |  |
| 5690 | 4 |  |  |  |  | 4 |  |  |  |  |  |  |  |
| 3004 | 3 | 3 |  | 3 |  |  |  |  |  |  |  |  |  |
| 0986 | 2 |  |  |  |  | 2 |  |  |  |  |  |  |  |
| 2074 | 5 | 5 |  | 5 | 5 |  |  |  |  |  |  |  |  |
| 5629 | 5 |  |  |  |  |  | 5 |  |  |  |  |  |  |
| 1870 | 2 |  |  |  |  |  |  |  |  |  |  | 2 |  |
| 3590 | 3 |  |  |  |  |  |  |  |  |  | 3 | 3 |  |

| Code | Count | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0842 | 2 | | | | | | | | | | | | | 2 |
| 4342 | 2 | | | | | 2 | | | | | | 2 | | 2 |
| 9424 | 3 | 3 | | | | | | | | | | | | |
| 8187 | 2 | | | | | | | | | | | | | 2 |
| 8415 | 2 | | | | | | | | | | | | | 2 |
| 0702 | 8 | | | | | | | | | | | | | 8 |
| 3083 | 3 | | | | | 3 | | | | | | | | |
| 0204 | 2 | 2 | | | | | | | | | | | | |
| 2731 | 2 | | | | | | | | | | | | | |
| 2219 | 10 | | | | | | | | | | 10 | | | 10 |
| 3483 | 2 | | | | | 2 | | | | | | | | |
| 8114 | 3 | | | | | 3 | | | | | | | | |
| 1254 | 2 | | | | | | | | | | | | | 2 |
| 1697 | 2 | | | | | 2 | | | | | | | | |
| 6877 | 3 | | | | | 3 | | | | | | | | |
| 7277 | 2 | | | | | 2 | | | | | | | | |
| 1737 | 7 | 7 | | | | | | | | | | | | |
| 4268 | 2 | | | | | | | | | | 2 | | 2 | |
| 2832 | 4 | | | | | | | | | | | | | 4 |
| 5742 | 3 | | | | | 3 | | | | | | | | |
| 1015 | 3 | | | | | 3 | | | | | | | | |
| 4296 | 3 | | | | | | | | | | | | | 3 |
| 3728 | 2 | | | | | | | | | | | | | 2 |
| 2248 | 4 | | | | | | | | | | | | | 4 |
| 2139 | 2 | | | | | 2 | | | | | | | | |
| 6589 | 3 | | | | | | | | | | | | | 3 |
| 5797 | 2 | | | | | 2 | | | | | | | | |
| 5445 | 5 | | | | | 5 | | | | | | | | |
| 5977 | 2 | | | | | | | | | | | | | 2 |
| 3141 | 5 | | | | | 5 | | | | | | | | |
| 2143 | 2 | | | | | | | | | | | | | 2 |
| 2454 | 2 | | | | | 2 | | | | | | | | |
| 7150 | 3 | | | | | | | | | | | 3 | | 3 |
| 0100 | 2 | | | | | 2 | | | | | | | | |
| 4220 | 2 | | | | | | 2 | | | | | | | |
| 3152 | 5 | | | | | | | | | | | | | 5 |
| 2986 | 2 | | | | | | | | | | 2 | | 2 | |
| 2685 | 3 | | | | | | | | | | | | | 3 |
| 5896 | 3 | | | | | | | | | | | | | 3 |
| 4047 | 4 | | | | | | | | | | | | | 4 |
| 2307 | 2 | | | | | 2 | | | | | | | | |
| 1092 | 3 | | | | | 3 | | | | | | | | |
| 2280 | 2 | | | | | 2 | | | | | | | | |
| 6639 | 2 | | | | | 2 | | | | | | | | |
| 3140 | 2 | | | | | | | | | | | | | 2 |
| 0371 | 2 | 2 | | | | | | | | | | | | |
| 2734 | 2 | | | | | 2 | 2 | | | | | | | |
| 5620 | 3 | | | | | | | | | | | | | 3 |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4622 | 3 | | | | | | | 3 | | | |
| 3609 | 2 | 2 | | 2 | | 2 | | | | | |
| 2626 | 2 | | | | | | | | 2 | 2 | |
| 6086 | 2 | | | | | | | | | | 2 |
| 5468 | 3 | | | | 3 | | | | | | |
| 5158 | 2 | | | | 2 | | | | | | |
| 9688 | 2 | | | | | 2 | | | | | |
| 8433 | 2 | | | | | | | | | | 2 |
| 3736 | 2 | | | | | | | | | | 2 |
| 0736 | 4 | | | | | | | | | | 4 |
| 4762 | 2 | | | 2 | | | | | | | |
| 0602 | 2 | | 2 | | | | | | | | |
| 9857 | 2 | | | | | | | | 2 | 2 | |
| 0914 | 3 | | | | | | | | | | 3 |
| 8898 | 3 | | | | | 3 | | | | | |
| 5957 | 4 | | | | | 4 | | | | | |
| 2400 | 3 | | | | | 3 | | | | | |
| 1470 | 3 | | | | 3 | | | | | | |
| 8240 | 3 | | | | | | | | | | 3 |
| 2169 | 4 | | | | | | | | | | 4 |
| 3256 | 5 | | | | 5 | | | | | | |
| 8032 | 4 | | | | | | | | 4 | 4 | |
| 1495 | 2 | | | | | 2 | | | | | |
| 1022 | 2 | | 2 | | | | | | | | |
| 4181 | 2 | | | | | | | 2 | | | |
| 6714 | 2 | | | | | | | | | | 2 |
| 9888 | 5 | 5 | | | | | | | | | |
| 1247 | 2 | | | | | | | | | | 2 |
| 3818 | 4 | | | 4 | | | | | | | |
| 2530 | 2 | | | 2 | | | | | | | |
| 7198 | 6 | | | | | 6 | | | | | |
| 9830 | 2 | | | | 2 | | | | | | |
| 3279 | 2 | | | | | 2 | | | | | |
| 7150 | 3 | | | | | | 3 | | | | |
| 9576 | 3 | | | | | | | | 3 | 3 | |
| 8610 | 5 | | | | | 5 | | | | | |
| 0269 | 3 | | | | | 3 | | | | | |
| 7817 | 2 | | | | | | | | 2 | | |
| 2665 | 2 | | | | | | 2 | | | | |
| 7578 | 3 | | | | | | | | | | 3 |
| 4304 | 2 | | | | | | | | | | 2 |
| 7828 | 2 | | | | | | | | | | 2 |
| 6457 | 2 | | | | | | | | | | 2 |
| 1564 | 2 | | | | | 2 | | | | | |
| 5055 | 3 | | | | | 3 | | | | | |
| 4869 | 2 | | 2 | | | | | | | | |
| 9731 | 6 | | | | | 6 | | | | | |
| 4504 | 2 | | | | | 2 | | | | | |

| ID | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5559 | 2 | | | | | 2 | | | | | | |
| 5162 | 3 | | | | 3 | | | | | | | |
| 8564 | 2 | | | | | | | | | | | 2 |
| 1910 | 3 | | | | | | | | | | 3 | |
| 702 | 3 | | | | | | | | | | | 3 |
| 4858 | 3 | | | | | 3 | | | | | | |
| 682 | 4 | | | 4 | | | | 4 | | | | |
| 4002 | 3 | | | | | 3 | | | | | | |
| 7764 | 4 | | | | | | | | | | | 4 |
| 3241 | 2 | | | | | 2 | | | | | | |
| 5888 | 2 | | | | | | | | | | | 2 |
| 6377 | 3 | | | | 3 | | | | | | | |
| 5466 | 2 | | | | | | | | | | | 2 |
| 8084 | 2 | | | | | 2 | | | | | | |
| 9685 | 3 | | | | | 3 | | | | | | |
| 2114 | 2 | | | | | 2 | | | | | | |
| 1648 | 4 | | | | | | | | | 4 | | |
| 317 | 2 | | | | | 2 | | | | | | |
| 9627 | 4 | | | | | | | | | | | 4 |
| 2317 | 3 | | | | | 3 | | | | | | |
| 1840 | 2 | | | | | 2 | | | | | | |
| 0194 | 2 | | | | | 2 | | | | | | |
| 314 | 2 | | | | | 2 | | | | | | |
| 5792 | 2 | | | | | | | | 2 | | 2 | |
| 2062 | 6 | | | | | 6 | 6 | | | | | |
| 9061 | 2 | | | | | 2 | | | | | | |
| 707 | 2 | | | | | | | | | | | 2 |
| 9012 | 3 | | | | | | 3 | | | | | |
| 584 | 4 | | | | | 4 | | | | | | |
| 119 | 2 | | | | | | | | | | | 2 |
| 1979 | 2 | | | | | | | | | | | 2 |
| 4990 | 2 | | | | | | | | | | | 2 |
| 0000 | 3 | 3 | | | | 3 | | | | | | |
| 733 | 6 | | | | | | 6 | | | | | |
| 1540 | 2 | | | | 2 | | | | | | | |
| 8101 | 3 | | 3 | | | | | | | | | |
| 5479 | 2 | | | | | | | | | | | 2 |
| 211 | 2 | | | | | 2 | | | | | | |
| 4547 | 3 | | | | | | | | | | | 3 |
| 045 | 7 | | | | | | | | | | 7 | |
| 5612 | 2 | | | | | | | | | | | 2 |
| 723 | 5 | | | | | | | | | | | 5 |
| 2571 | 2 | | | | | 2 | | | | | | |
| 2990 | 2 | | | | | 2 | | | | | | |
| 010 | 2 | | | | | 2 | | | | | | |
| 758 | 5 | | | | | | | | | | 5 | |
| 4089 | 2 | | | | | | | | | | | 2 |
| 2912 | 2 | | | | | 2 | | | | | | |

| Code | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3230 | 2 | | | | 2 | 2 | 2 | | | | |
| 2308 | 3 | | | | | 3 | | | | | |
| 560 | 3 | | | | | 3 | | | | | |
| 8016 | 2 | | | | | | | | | | 2 |
| 9116 | 2 | | | 2 | | | | | | | |
| 7750 | 2 | | | | 2 | | | | | | |
| 5213 | 3 | | | | | 3 | | | | | |
| 8771 | 3 | | | | | | | | | | 3 |
| 606 | 2 | | | | | 2 | | | | | |
| 9333 | 4 | | | | | 4 | | | | | |
| 9915 | 2 | | | | | 2 | | | | | |
| 0509 | 2 | | | | | 2 | | | | | |
| 1728 | 2 | | | | | | | | | | 2 |
| 8541 | 2 | | | | | | | | | | 2 |
| 2329 | 2 | | | | | | | | | | 2 |
| 5520 | 2 | | 2 | | | | | | | | |
| 2884 | 3 | | | | 3 | | | | | | |
| 8694 | 2 | | | | | | | | | | 2 |
| 048 | 3 | | | | | | 3 | | | | |
| 938 | 3 | | | | | 3 | | | | | |
| 2808 | 3 | | | | | | | | 3 | 3 | |
| 172 | 2 | | | | | | | 2 | | | |
| 0040 | 3 | | | | | | | | | | 3 |
| 391 | 2 | | | | | | | | | | 2 |
| 3342 | 2 | | | | | 2 | | | | | |
| 8941 | 2 | | | | 2 | | | | | | |
| 3929 | 2 | | | | 2 | | | | | | |
| 3053 | 3 | | | | 3 | | | | | | |
| 265 | 2 | 2 | | | | | | | | | |
| 8283 | 2 | | | | | 2 | | | | | |
| 073 | 4 | | | | | 4 | | | | | |
| 7722 | 2 | | 2 | | 2 | | | | | | |
| 3995 | 3 | | | | | 3 | | | | | |
| 422 | 4 | | | | | | | | 4 | 4 | |
| 9808 | 3 | | | | | | | | | | 3 |
| 7457 | 2 | | | | | 2 | | | | | |
| 863 | 5 | 5 | | 5 | | 5 | | | | | |
| 258 | 2 | | | | | | | | 2 | 2 | |
| 080 | 3 | | | | | | | | | | 3 |
| 4322 | 3 | | | | | 3 | | | | | |
| 908 | 3 | | | | | | 3 | | | | |
| 3004 | 2 | | | | 2 | | | | | | |
| 516 | 7 | | | | | 7 | | | | | |
| 170 | 2 | | | | | 2 | | | | | |
| 972 | 2 | | | 2 | | | | | | | |
| 1687 | 2 | | | | | 2 | | | | | |
| 808 | 2 | | | | | 2 | | | | | |
| 7655 | 2 | | 2 | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8281 | 2 | | | | | 2 | | | | | | | | |
| 8308 | 2 | | | | | 2 | 2 | | | | | | | |
| 7672 | 2 | | | | | | | | | | | | | 2 |
| 7999 | 2 | 2 | | | | | | | | | | | | |
| 9443 | 3 | | | | | 3 | | | | | | | | |
| 9743 | 2 | | | | | | | | | | | | | 2 |
| 0512 | 4 | | | | 4 | | | | | | | | | |
| 8357 | 2 | | | | | 2 | | | | | | | | |
| 2604 | 2 | | | | | 2 | | | | | | | | |
| 0064 | 2 | | | | | 2 | | | | | | | | |
| 2980 | 2 | | | | | 2 | | | | | | | | |
| 5351 | 2 | | | | | 2 | | | | | | | | |
| 6060 | 2 | | | | 2 | | | | | | | | | |
| 1675 | 3 | | | | | 3 | | | | | | | | |
| 3807 | 2 | | | | | | | | | | | | | 2 |
| 8413 | 2 | | | | 2 | | | | | | | | | |
| 3009 | 3 | 3 | | | | | | | | | | | | |
| 8741 | 2 | | | | | | | | | | | | | 2 |
| 8742 | 3 | | | | | | | | | | | | | 3 |
| 9534 | 4 | | | | | 4 | | | | | | | | |
| 1876 | 2 | | | | | | | | | | | | | 2 |
| 7357 | 2 | | | | | 2 | | | | | | | | |
| 9935 | 2 | | | | | 2 | | | | | | | | |
| 1175 | 4 | | | | | | | | | | | | | 4 |
| 5667 | 3 | | | | | 3 | | | | | | | | |
| 5858 | 2 | | | | | | | | | | 2 | | 2 | |
| 0227 | 2 | 2 | | | | | | | | | | | | |
| 8618 | 2 | | | | | | | | | | | 2 | | 2 |
| 5897 | 2 | | | | | | 2 | | | | | | | |
| 8009 | 3 | | | | 3 | | | | | | | | 3 | |
| 6963 | 3 | | | | | 3 | 3 | | | | | | | |
| 7228 | 3 | | | | | | 3 | | | | | | | |
| 9796 | 3 | | | | | 3 | | | | | | | | |
| 2177 | 2 | | | | | | | | | | | | | 2 |
| 8133 | 2 | | | | | | | | | | 2 | | 2 | 2 |
| 3622 | 4 | | | | | 4 | | | | | | | | |
| 9549 | 3 | | | | | 3 | | | | | | | | |
| 8576 | 3 | | | | | | | | | | | | | 3 |
| 5222 | 13 | | | | | | | | | | 13 | | 13 | |
| 6292 | 5 | | | | 5 | | | | | | | | | |
| 3796 | 3 | | | | | | | | | | | | | 3 |
| 0543 | 2 | | | | | | | | | | | | 2 | |
| 7526 | 3 | | | | | 3 | | | | | | | | |
| 5214 | 2 | | | | | | | | | | | | | 2 |
| 3269 | 2 | | | | | | | | | | | | 2 | |
| 4487 | 5 | | | | | 5 | | | | | | | | |
| 7998 | 2 | 2 | | | | | | | | | | | | |
| 9446 | 4 | | | | | | | | | | | | | 4 |

| ID | Total | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3030 | 4 | | | | | | 4 | | | | | |
| 5439 | 4 | | | | | | 4 | | | | | |
| 807 | 2 | | | | | | | | | | | 2 |
| 0393 | 2 | | | | | | 2 | | | | | |
| 5590 | 2 | | | | | | 2 | | | | | |
| 0127 | 6 | | 6 | | | | | | | | | |
| 1109 | 4 | | 4 | | | | | | | | | |
| 171 | 4 | | | | | | 4 | | | | | |
| 0272 | 2 | | | | | | 2 | | | | | |
| 758 | 2 | | | | | | | | | | | 2 |
| 9973 | 3 | 3 | | | | | | | | | | |
| 9180 | 3 | | | | | | | | | | | 3 |
| 983 | 2 | | | | | | 2 | | | | | |
| 2327 | 2 | | | | | | 2 | | | | | |
| 871 | 3 | | | | | | 3 | | | | | |
| 474 | 3 | | | | | | 3 | | | | | |
| 1290 | 2 | | 2 | | | | | | | | | |
| 8854 | 3 | | | 3 | 3 | | | | | | | |
| 8528 | 2 | | | | | | 2 | | | | | |
| 8895 | 3 | | | | | 3 | | | | | | |
| 2546 | 2 | 2 | | | | | 2 | | | | | |
| 5806 | 2 | | | | | | 2 | | | | | |
| 4823 | 2 | | | | | | 2 | 2 | | | | 2 |
| 496 | 3 | | | | | | 3 | | | | | |
| 2616 | 2 | | | | | | 2 | | | | | |
| 425 | 6 | 6 | | 6 | | | | | | | | |
| 2003 | 2 | | | | | | | 2 | | | | |
| 2203 | 2 | | | | | | 2 | | | | | |
| 458 | 2 | | | | | | | 2 | | 2 | 2 | |
| 656 | 2 | | | | | | 2 | | | | | |
| 3410 | 5 | 5 | | | | | | | | | | |
| 688 | 5 | | | | | | 5 | | | | | |
| 5569 | 5 | | 5 | | | | | | | | | |
| 6669 | 3 | | | | | 3 | | | | | | |
| 514 | 2 | | | | | | | | | | | 2 |
| 097 | 4 | | | | | | 4 | | | | | |
| 761 | 4 | | | | | | | | | | | 4 |
| 0428 | 3 | | | | | | | | | | | 3 |
| 7758 | 3 | | | | | | | | | | 3 | |
| 9593 | 2 | | | | | 2 | | | | | | |
| 641 | 2 | | | | | | 2 | | | | | |
| 7166 | 4 | | | | | | | | | | | 4 |
| 1060 | 2 | | | | | | 2 | | | | | |
| 4831 | 2 | | | | | | | | | | | 2 |
| 129 | 2 | | | | | | 2 | 2 | | | | 2 |
| 1692 | 2 | | 2 | | | | | | | | | |
| 6294 | 3 | | | | | | 3 | | | | | |
| 5087 | 3 | | 3 | 3 | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6915 | 2 | | | | | | | 2 | | | | | | | | |
| 8077 | 2 | | | | | | | | 2 | | | | | | | |
| 0442 | 3 | | | | | | | | | | | | | | | 3 |
| 5421 | 5 | 5 | | | | | | | | | | | | | | |
| 0616 | 6 | | | | | | | | | | | | | | | 6 |
| 1750 | 5 | | 5 | | | | | | | | | | | | | |
| 1935 | 2 | | | | | | | | | | | | | | | 2 |
| 6909 | 3 | | | | | | | 3 | | | | | | | | |
| 3622 | 2 | | 2 | | | | | | | | | | | | | |
| 4573 | 2 | | 2 | | | | | | | | | | | | | |
| 0164 | 2 | | | | | | | | | | | | | | | 2 |
| 8456 | 2 | | | | | | | 2 | | | | | | 2 | | 2 |
| 8742 | 2 | | | | | | | | | | | | | | | 2 |
| 5125 | 2 | | | | | | | 2 | | | | | | | | |
| 3999 | 5 | | | | | | | | | | | | | | | 5 |
| 5999 | 5 | | | | | | | | | | | | | | | 5 |
| 8255 | 3 | | | | | | | | | | | | | | | 3 |
| 5173 | 2 | | | | | | | | 2 | | | | | | | 2 |
| 4409 | 2 | | | | | | | | | | | | | | 2 | |
| 0736 | 2 | | | | | | | | 2 | | | | | | | |
| 0185 | 3 | | | | | | 3 | | | | | | | | | 3 |
| 0577 | 2 | | | | | | 2 | | | | | | | | | |
| 9119 | 2 | | | | | | | | | | | | 2 | | 2 | |
| 1587 | 2 | | | | | | 2 | | | | | | | | | |
| 9199 | 2 | | | | | | 2 | | | | | | | | | |
| 8080 | 3 | | | | | | 3 | | | | | | | | | |
| 3049 | 3 | | | | | | | | | | | | | | | 3 |
| 8256 | 2 | | | | | | | | | | | | | | | 2 |
| 4678 | 2 | | | | | | | | | | | | | | | 2 |
| 8272 | 2 | | | | | | | | 2 | | | | | | | |
| 3379 | 2 | | | | | | | 2 | | | | | | | | |
| 8571 | 2 | | | | | | | | | | | | | | | 2 |
| 1363 | 2 | | | | | | | 2 | | | | | | | | |
| 7184 | 5 | | | | | | | | | | | | 5 | | 5 | |
| 8722 | 2 | | | | | | | | | | | | | | | 2 |
| 1633 | 2 | | | | | | | 2 | | | | | | | | |
| 0050 | 2 | | | | | | | | | | | | | | | 2 |
| 5022 | 2 | | 2 | | | | | | | | | | | | | |
| 2571 | 4 | | 4 | 4 | | | | | | | | | | | | |
| 9991 | 2 | | | | | | | | | | | | | | | 2 |
| 3160 | 2 | | | | | | | | | | | | | | | 2 |
| 1165 | 4 | | | | | | | 4 | | | | | | | | |
| 9660 | 9 | | | | | | | | | | | | | | | 9 |
| 2828 | 3 | | | | | | | 3 | | | | | | | | |
| 0124 | 2 | | | | | | | 2 | | | | | | | | |
| 2630 | 2 | | | | | | | | | | | | | | | 2 |
| 5416 | 3 | 3 | | | | | | | | | | | | | | |
| 1190 | 2 | | | | | | | 2 | | | | | | | | |

| ID | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1306 | 2 |   |   |   |   |   | 2 | 2 |   |   |   |   |   |   |   |   |
| 1764 | 2 |   |   |   |   |   |   |   |   |   |   |   |   | 2 |   | 2 |
| 7161 | 3 |   |   |   |   |   |   |   |   |   |   |   |   |   |   | 3 |
| 5717 | 6 |   |   |   |   |   | 6 |   |   |   |   |   |   |   |   |   |
| 0904 | 2 |   |   |   |   |   |   |   |   |   |   |   |   |   |   | 2 |
| 8227 | 2 |   |   |   |   |   |   |   |   |   |   |   |   |   |   | 2 |
| 1976 | 2 |   |   |   |   |   |   |   |   |   |   |   |   |   |   | 2 |
| 1014 | 2 |   | 2 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 6446 | 2 |   | 2 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 2449 | 2 |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |   |
| 1727 | 2 |   |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |
| 6108 | 7 |   |   |   |   |   |   | 7 |   |   |   |   |   |   |   |   |
| 4066 | 2 | 2 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 7273 | 2 |   |   |   |   |   |   | 2 | 2 |   |   |   |   |   |   |   |
| 8875 | 3 |   | 3 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 3733 | 2 |   |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |
| 1380 | 2 |   |   |   |   |   |   |   | 2 |   |   |   |   |   |   |   |
| 5690 | 2 |   |   |   |   |   |   |   |   |   |   |   | 2 |   | 2 |   |
| 1027 | 3 |   |   |   |   |   |   |   |   |   |   |   |   |   |   | 3 |
| 8662 | 2 |   |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |
| 7558 | 3 |   |   |   |   |   |   | 3 |   |   |   |   |   |   |   |   |
| 9281 | 2 |   |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |
| 1803 | 2 |   |   |   |   |   |   |   |   |   |   |   |   |   |   | 2 |
| 8309 | 2 |   |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |
| 7369 | 3 |   |   |   |   |   |   | 3 |   |   |   |   |   |   |   |   |
| 0319 | 2 |   |   |   |   |   |   |   |   |   |   |   |   |   |   | 2 |
| 2806 | 3 |   |   |   |   |   |   | 3 |   |   |   |   |   |   |   |   |
| 7210 | 2 |   |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |
| 2878 | 2 |   |   |   |   |   |   |   |   |   |   |   |   |   |   | 2 |
| 5787 | 3 | 3 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 2535 | 4 |   |   |   |   |   |   | 4 |   |   |   |   |   |   |   |   |
| 4703 | 2 |   |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |
| 3750 | 2 |   |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |
| 5731 | 3 |   |   |   |   |   |   | 3 | 3 |   |   |   |   |   |   |   |
| 0964 | 2 |   | 2 | 2 |   |   |   |   |   |   |   |   |   |   |   |   |
| 4039 | 2 |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |   |
| 6449 | 2 |   |   |   |   |   |   |   |   |   |   |   |   |   |   | 2 |
| 4396 | 3 |   | 3 |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 0700 | 2 |   |   |   |   |   |   |   |   |   |   |   |   |   |   | 2 |
| 8272 | 3 |   |   |   |   |   |   |   |   |   |   |   |   |   | 3 |   |
| 7606 | 2 |   |   |   |   |   |   |   |   |   |   |   |   |   |   | 2 |
| 7766 | 3 |   |   |   |   |   |   | 3 |   |   |   |   |   |   |   |   |
| 1226 | 3 |   |   |   |   |   |   | 3 |   |   |   |   |   |   |   |   |
| 4641 | 2 |   |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |
| 5328 | 2 |   |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |
| 7204 | 2 |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |   |
| 8156 | 2 |   |   |   |   |   |   | 2 |   |   |   |   |   |   |   |   |
| 4872 | 6 |   |   |   |   |   |   |   |   |   |   |   | 6 |   |   |   |

| ID | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0167 | 5 | | | | | | | 5 | | | | | | | |
| 1485 | 2 | | | | | | 2 | | | | | | | | |
| 1199 | 2 | | | | | | | 2 | | | | | | | |
| b021 | 2 | 2 | | 2 | | | | | | | | | | | |
| 0635 | 2 | | | | | | | | | | | | | | 2 |
| 0067 | 3 | | | 3 | 3 | | | | | | | | | | |
| 0528 | 2 | | | | | | | 2 | 2 | | | | | | |
| 3077 | 3 | | | | | | | 3 | | | | | | | |
| 2383 | 2 | | | | | | | 2 | | | | | | | |
| b385 | 2 | | | | | | | 2 | | | | | | | |
| 7255 | 4 | | | | | | | | | | | | | | 4 |
| 7701 | 12 | | | | | | | | | | 12 | | | | |
| 0164 | 3 | | | | | | | 3 | | | | | | | |
| 6561 | 4 | | | | | | | 4 | | | | | | | |
| 8044 | 3 | | | | | | | 3 | 3 | | | | | | |
| b200 | 2 | | | | | | | 2 | | | | | | | |
| 8270 | 2 | | | | | | 2 | | | | | | | | |
| 9792 | 2 | | | | | | | | | | | | | | 2 |
| 8274 | 2 | | | | | | | 2 | | | | | | | |
| 4346 | 5 | | | | | | | | | | | | | | 5 |
| 7303 | 4 | | | | | | | | | | | | | | 4 |
| b325 | 2 | | | | | | | 2 | | | | | | | |
| 7550 | 2 | | | | | | 2 | | | | | | | | |
| b072 | 2 | | | | | | | 2 | | | | | | | |
| 9108 | 2 | | | | | | | 2 | | | | | | | |
| 7374 | 2 | | 2 | | | | | | | | | | | | |
| 7402 | 3 | | 3 | | | | | | | | | | | | |
| 4082 | 2 | | | | | | | | | | | | 2 | 2 | |
| b127 | 2 | | | | | | | 2 | | | | | | | |
| 1997 | 2 | | | | | | | | | | | | | | 2 |
| 0611 | 2 | | | | | | | | | | | | | | 2 |
| 9163 | 2 | | | | | | 2 | | | | | | | | |
| 6356 | 4 | | | | | | | | | | | | | | 4 |
| 2478 | 4 | | | | | | | 4 | | | | | | | |
| 9619 | 2 | | | | | | | 2 | | | | | | | |
| 0500 | 2 | | | | | | | | | | | | | 2 | 2 |
| 0630 | 3 | | | | | | | 3 | | | | | | | |
| b842 | 2 | | | | | | | | | | | | | | 2 |
| b673 | 2 | | | | | | | 2 | | | | | | | |
| 4948 | 2 | | | | | | | | | | | | | | 2 |
| b957 | 3 | | | | | | | 3 | | | | | | | |
| 7180 | 5 | | 5 | | | | | | | | | | | | |
| 8590 | 2 | | | | | | | | | | | | | 2 | |
| b607 | 3 | | | | | | | | | | | | | | 3 |
| 8531 | 3 | | | | | | | 3 | | | | | | | |
| 3788 | 3 | | | | | | | | | | | | 3 | 3 | |
| 6258 | 3 | | | | | | | | | | | | | | 3 |
| 1010 | 2 | | | | | | 2 | | | | | | | | |

| ID | Total | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3474 | 19 | | 19 | | | | | | | | | | |
| 5000 | 7 | | 7 | | | | | | | | | | |
| 0204 | 5 | | 5 | | | | | | | | | | |
| 0251 | 2 | | | | | 2 | | | | | 2 | | 2 |
| 8367 | 5 | | | | 5 | | | | | | | | |
| 7455 | 2 | | | | | 2 | | | | | 2 | | 2 |
| 1277 | 3 | | | | | 3 | | | | | | | |
| 2329 | 5 | | | | 5 | | | | | | | | |
| 4618 | 2 | | | | | | | 2 | | | | | |
| 4724 | 10 | | | | | 10 | | | | | | | |
| 9606 | 2 | | | | | 2 | | | | | | | |
| 0077 | 3 | | | | | | 3 | | | | | | |
| 2051 | 3 | | | | | 3 | | | | | | | |
| 9109 | 2 | 2 | | | | | | | | | | | |
| 5332 | 3 | | | | 3 | | | | | | | | |
| 1891 | 3 | | | | 3 | | | | | | | | |
| 0716 | 2 | | | | | 2 | | | | | | | |
| 8572 | 4 | | | | | | | | | 4 | | 4 | |
| 1921 | 2 | | | | | | 2 | | | | | | |
| 3693 | 2 | | | | | 2 | | | | | | | |
| 5781 | 2 | | | | | 2 | | | | | | | |
| 2619 | 2 | | | | | 2 | | | | | | | |
| 5095 | 3 | | | | | 3 | | | | | | | |
| 7768 | 5 | | | | | | | | | | | | 5 |
| 0380 | 5 | | | | | 5 | | | | | | | |
| 5558 | 2 | | | | | | | | | | | 2 | |
| 8626 | 2 | | | | | | | | | | | | 2 |
| 9333 | 2 | | | | | | | | | | | | 2 |
| 4095 | 2 | | | | | | | | | | | | 2 |
| 3305 | 3 | | | | | | | | | | | | 3 |
| 4048 | 2 | | | | | | | | | | | | 2 |
| 9808 | 2 | | | | | | | | | | | | 2 |
| 1051 | 2 | 2 | | | | | | | | | | | |
| 2558 | 2 | | | | | | | | | 2 | | 2 | |
| 6066 | 4 | | | | | 4 | | | | | 4 | | 4 |
| 1158 | 2 | | | | | | | | | | | 2 | |
| 2359 | 5 | | | | | | | | | 5 | | 5 | |
| 1038 | 2 | | | | | | | | | | | | 2 |
| 0226 | 3 | 3 | | | | | | | | | | | |
| 2605 | 2 | | | | 2 | | | | | | | | |
| 7579 | 2 | 2 | | | | | | | | | | | |
| 0395 | 2 | | | | 2 | | | | | | | | |
| 4212 | 2 | | | | | | | | | | | | 2 |
| 0542 | 4 | | | | | 4 | | | | | | | |
| 4240 | 3 | 3 | | | | | | | | | | | |
| 4041 | 3 | | | | | 3 | | | | | | | |
| 3641 | 4 | 4 | | | | | | | | | | | |
| 1147 | 4 | | | | 4 | | | | | | | | |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6318 | 2 | | | | | | | 2 | | | | | | | |
| 4000 | 2 | | 2 | | | | | | | | | | | | |
| 6600 | 2 | | | 2 | 2 | | | | | | | | | | |
| 5987 | 8 | 8 | | 8 | | 8 | | | | | | | | | |
| 1729 | 2 | | | | | | 2 | | | | | | | | |
| 5690 | 3 | | | | | | | | | | | | | | 3 |
| 1398 | 2 | | | | | | | 2 | | | | | | | |
| 8251 | 2 | | | | | | | 2 | | | | | | | |
| 4770 | 2 | | | | | | | | | | | | | | 2 |
| 5248 | 2 | | | | | | | | | | | | | | 2 |
| 1713 | 6 | | | | | | | | | | | | | | 6 |
| 0165 | 2 | | | | | | | 2 | | | | | | | |
| 1270 | 2 | | | | | | | 2 | | | | | | | |
| 5939 | 2 | | | | | | | | | | | | | | 2 |
| 2525 | 3 | | | | | | | | | | | | | | 3 |
| 1324 | 3 | | | | | | | | | | | | | | 3 |
| 4919 | 2 | | | | | | | | | | | | | | 2 |
| 2007 | 2 | | | | | | | | | | | | | | 2 |
| 1313 | 2 | | | | | | | 2 | | | | | | | |
| 2075 | 2 | | | | | | | | | | | | | | 2 |
| 1406 | 2 | | | | | | | | | | | | | | 2 |
| 0445 | 2 | | | | | | | 2 | | | | | | | |
| 6315 | 2 | | | | | | | | | | | | | | 2 |
| 4157 | 2 | | | | | | | 2 | | | | | | | |
| 1694 | 2 | | | | | | | | 2 | | | | | | 2 |
| 7328 | 3 | | | | | | | | | | | | | | 3 |
| 8396 | 2 | | | | | | | | | | | | | | 2 |
| 2590 | 3 | | | | | | | 3 | | | | | | | |
| 3944 | 2 | | | | | | | 2 | 2 | | | | | | |
| 1619 | 19 | | | | | | | | | | | | | | 19 |
| 2651 | 2 | | | | | | | | | | | | | | 2 |
| 5420 | 2 | | | | | | | | | | | | | | 2 |
| 5384 | 3 | | | | | | | 3 | | | | | | | |
| 9046 | 2 | | | | | | | | | | | | | | 2 |
| 1261 | 2 | | | | | | | | | | | | | | 2 |
| 4247 | 3 | | | | | | | 3 | | | | | | | |
| 6135 | 3 | | | | | | | 3 | | | | | | | |
| 2805 | 3 | | | | | | | 3 | | | | | | | |
| 1952 | 3 | | | | | | | 3 | | | | | | | |
| 1067 | 3 | | | | | | | | | 3 | 3 | | | | |
| 6442 | 2 | | | | | | | 2 | | | | | | | |
| 3673 | 3 | | | | | | | | | | | | 3 | 3 | |
| 3433 | 2 | | | | | | | | | | | | | 2 | |
| 5900 | 2 | | | | | | | | | | | | | | 2 |
| 3212 | 2 | | | 2 | | | | 2 | | | | | | | |
| 6090 | 2 | | 2 | | | | | | | | | | | | |
| 8859 | 2 | | | | | | | 2 | | | | | | | |
| 4113 | 3 | | | | | | 3 | | | | | | | | |

| ID | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9447 | 2 | | | | | | 2 | | | | | | | | |
| 9071 | 2 | | | | | | 2 | | | | | | 2 | | 2 |
| 0114 | 2 | | | | | | 2 | | | | | | | | |
| 6377 | 6 | | | | | 6 | | | | | | | | | |
| 6043 | 2 | | | | | | | | | | | | | | 2 |
| 5613 | 2 | | | | | | 2 | | | | | | | | |
| 2935 | 2 | | | | | 2 | | | | | | | | | |
| 9305 | 2 | | | | | | | | | | | | | | 2 |
| 0835 | 3 | | | | | | 3 | | | | | | | | |
| 4633 | 3 | | | | | | 3 | | | | | | | | |
| 1543 | 2 | | | | | | 2 | | | | | | | | |
| 7176 | 2 | | | | | | | | | | | | | 2 | |
| 2827 | 2 | | | | | | 2 | | | | | | | | |
| 2426 | 3 | 3 | | | | | | | | | | | | | |
| 8955 | 2 | | | | | | 2 | | | | | | | | |
| 3859 | 5 | 5 | | | | | | | | | | | | | |
| 3325 | 3 | | | | | | 3 | | | | | | | | |
| 9033 | 2 | | | | | | | | | | | | | 2 | |
| 9530 | 3 | | | | | | | | | | | | | 3 | |
| 0060 | 2 | | | | | | 2 | | | | | | 2 | | 2 |
| 4423 | 2 | | | | | | | 2 | | | | | | | 2 |
| 2873 | 2 | 2 | | | | | | | | | | | | | |
| 2525 | 2 | | | | | | | 2 | | | | | | | 2 |
| 8715 | 3 | | | | | | 3 | | | | | | | | |
| 7023 | 2 | | | | | | 2 | | | | | | | | |
| 8137 | 5 | | | | | | 5 | | | | | | | | |
| 3575 | 2 | 2 | | | | | | | | | | | | | |
| 5622 | 5 | | | | | | | | | | | 5 | | | |
| 4051 | 2 | | | | | | | 2 | | | | | | | |
| 9232 | 2 | | 2 | | 2 | | | | | | | | | | |
| 1201 | 2 | | | | | | | | | | | | | | 2 |
| 1992 | 2 | | | | | | | | | | | | | | 2 |
| 5240 | 2 | | | | | | | | | | | | | | 2 |
| 3778 | 2 | | | | | | 2 | | | | | | | | |
| 7151 | 5 | | | | | | | | | | | | | | 5 |
| 9927 | 3 | | | | | 3 | 3 | | | | | | | | 3 |
| 5226 | 2 | | | | | | | | | | | | | 2 | |
| 1264 | 2 | | | | | | 2 | | | | | | | | |
| 6864 | 3 | | | | | | | | | | | | | | 3 |
| 9641 | 2 | | | | | | | | | | | | | | 2 |
| 0114 | 2 | | | | | | | | | | | | | | 2 |
| 0225 | 2 | | | | | | 2 | | | | | | | | |
| 8611 | 3 | | | | | | 3 | | | | | | | | |
| 1079 | 2 | | | | | | 2 | | | | | | | | |
| 2088 | 3 | | | | | | | | | | | 3 | | 3 | 3 |
| 3004 | 4 | | | | | | | | | | | 4 | | 4 | |
| 1993 | 2 | | | | | | 2 | | | | | | | | |
| 8719 | 3 | | | | | 3 | | | | | | | | | |

| ID | Count | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6927 | 5 | | | | | | | 5 | | | | | | | |
| 8006 | 3 | | | | | | | | | | | | | | 3 |
| 514 | 3 | | | | | | | 3 | | | | | | | |
| 0021 | 3 | | | | | | | 3 | | | | | | | |
| 7747 | 2 | | | | | | | | | | | | | | 2 |
| 565 | 3 | | | | | | | | | | | | | | 3 |
| 2688 | 2 | | | | | | | | | | | | | | 2 |
| 1210 | 2 | 2 | | 2 | | 2 | | | | | | | | | |
| 7790 | 2 | | | | | | | 2 | | | | | | | |
| 7088 | 2 | | | | | | 2 | 2 | | | | | | | |
| 9649 | 2 | | | | | | | 2 | | | | | | | |
| 0614 | 2 | | | | | | 2 | | | | | | | | |
| 1849 | 2 | | | | | | | | | | | | | | 2 |
| 1529 | 4 | | | | | | | | | | | | | | 4 |
| 004 | 2 | | | | | | | 2 | | | | | | | |
| 4110 | 3 | | | | | | | | | | | | | | 3 |
| 4526 | 2 | | | | | | 2 | | | | | | | | |
| 5045 | 2 | | | | | | | | | | | | | | 2 |
| 8179 | 2 | | | | | | | 2 | | | | | | | |
| 1333 | 2 | | | | | | | | | | | | | | 2 |
| 8057 | 2 | | | | | | | | | | | | | | 2 |
| 6824 | 4 | | | | | | 4 | | | | | | | | |
| 8756 | 2 | | | | | | | | | | | | | | 2 |
| 506 | 2 | | | | | | | 2 | 2 | | | | | | 2 |
| 8261 | 2 | | | | | | | 2 | | | | | | 2 | 2 |
| 474 | 3 | | | | | | | | | | | | | | 3 |
| 652 | 3 | | | | | | | 3 | 3 | | | | | | |
| 362 | 4 | | | | | | | 4 | | | | | | | |
| 8222 | 2 | | | | | | 2 | | | | | | | | |
| 012 | 2 | | | | | | | | | | | | | | 2 |
| 9247 | 3 | | | | | | | 3 | | | | | | | |
| 8939 | 5 | | 5 | | | | | | | | | | | | |
| 0647 | 3 | | | | | | | | | | | | | | 3 |
| 8914 | 2 | | | | | | | 2 | | | | | | | |
| 654 | 3 | | | | | | | 3 | | | | | | | |
| 1948 | 2 | | | | | | | 2 | | | | | | | |
| 977 | 6 | | | | | | | 6 | | | | | | | |
| 4748 | 2 | | | | | | | | | | 2 | | | | |
| 5263 | 2 | | | | | | | 2 | | | | | | | |
| 8668 | 2 | | 2 | | | | | | | | | | | | |
| 7906 | 2 | | | | | | | 2 | | | | | | | |
| 594 | 2 | | | | | | | 2 | | | | | | | |
| 1204 | 2 | | 2 | | | | | | | | | | | | |
| 8321 | 2 | | | | | | | 2 | | | | | | | |
| 4845 | 2 | | | | | | | 2 | | | | | | | |
| 1618 | 2 | | | | | | | | 2 | | | | | | |
| 1147 | 2 | | | | | | | 2 | | | | | | | |
| 1573 | 2 | | | | | | | 2 | | | | | | | |

| ID | Count | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1307 | 3 | | | | | | | | | | | 3 |
| 0822 | 2 | | 2 | | | | | | | | | |
| 2112 | 2 | 2 | | | | | | | | | | |
| 831 | 3 | | | | | 3 | | | | | | |
| 8170 | 2 | | | | | 2 | | | | | | |
| 8242 | 3 | | | | | | | | | | | 3 |
| 0540 | 14 | | | | | | | 14 | | | | |
| 8177 | 2 | | | | 2 | | | | | | | |
| 0191 | 2 | | | | | 2 | | | | | | |
| 0876 | 4 | | | | | 4 | 4 | | | | | |
| 2118 | 2 | | | | | 2 | | | | | | |
| 5559 | 2 | | | | | | | | | | | 2 |
| 2522 | 5 | | | | | 5 | | | | | | |
| 499 | 2 | | | | | | | | | | | 2 |
| 7370 | 3 | | | | 3 | | | | | | | |
| 0335 | 2 | | 2 | | | | | | | | | |
| 696 | 2 | | | | | 2 | | | | | | |
| 4571 | 2 | | | | | | | | | 2 | | 2 |
| 402 | 2 | | | | | 2 | | | | | | |
| 852 | 2 | | | | | | | | | | | 2 |
| 789 | 4 | | | | | 4 | | | | | | |
| 0370 | 6 | | | | | | | | | | | 6 |
| 8582 | 2 | | | | | | | | | | 2 | |
| 3920 | 16 | | | | | | | | 16 | | 16 | 16 |
| 9381 | 4 | | | | | 4 | | | | | | |
| 757 | 3 | 3 | | | | | | | | | | |
| 975 | 4 | | | | | 4 | | | | | | |
| 0849 | 2 | | | | | | | | | | | 2 |
| 127 | 3 | | | | | | | | | | | 3 |
| 1613 | 2 | | | | | 2 | | | | | | |
| 9671 | 2 | | 2 | | | | | | | | | |
| 011 | 3 | | | | | 3 | | | | | | |
| 9018 | 2 | | | | | 2 | 2 | | | | | 2 |
| 360 | 4 | | | | | 4 | | | | | | |
| 315 | 2 | | | | | 2 | | | | | | |
| 270 | 2 | | | | | 2 | | | | | | |
| 050 | 3 | | | | | 3 | | | | | | |
| 639 | 2 | | | | | 2 | | | | | | |
| 8459 | 3 | | | | | | 3 | | | | | |
| 4711 | 2 | | | | | | | | | | | 2 |
| 308 | 3 | | | | | | | | | | | 3 |
| 1831 | 2 | | 2 | | | | | | | | | |
| 133 | 3 | | | | | | | | 3 | | 3 | |
| 137 | 3 | | | | | 3 | | | | | | |
| 050 | 2 | 2 | | 2 | | | | | | | | |
| 007 | 2 | | | | | 2 | | | | | | |
| 4659 | 3 | | | | | 3 | | | | | | |
| 2187 | 6 | | | | | 6 | | | | | | |

| ID | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5370 | 2 | | | | | | | | | | | | 2 | | 2 |
| 9112 | 4 | | | | | | 4 | | | | | | | | |
| 5233 | 4 | | | | | | | | | | | | | | 4 |
| 2008 | 2 | 2 | | | | | | | | | | | | | |
| 020 | 2 | | | | | | | | | | | | | | 2 |
| 6528 | 3 | 3 | | | | | 3 | | | | | | | | |
| 4005 | 2 | | | | | | | | | | | | | | 2 |
| 8892 | 2 | | | | | | | | | | | | | 2 | |
| 8733 | 2 | 2 | | | | | | | | | | | | | |
| 8844 | 5 | | | | | | 5 | | | | | | | | |
| 0533 | 2 | | | | | | 2 | 2 | | | | | | | |
| 1958 | 2 | 2 | | | | | | | | | | | | | |
| 105 | 4 | | | | | | 4 | | | | | | | | |
| 526 | 3 | | | | | | | | | | | | | | 3 |
| 8508 | 5 | | | | | | 5 | | | | | | | | |
| 0296 | 2 | | | | | | | | | | | | 2 | | 2 |
| 0104 | 7 | | | | | | 7 | | | | | | | | |
| 9204 | 4 | | | | 4 | | | | | | | | | | |
| 5442 | 2 | | | | | | | | | | | | | | 2 |
| 5083 | 4 | | | | 4 | | | | | | | | | | |
| 0856 | 2 | | | | | | 2 | 2 | | | | | | | 2 |
| 5213 | 2 | 2 | | | | | | | | | | | | | |
| 6402 | 3 | | | | | | | | | | | | | | 3 |
| 4109 | 3 | | | | | | | | | | | | | | 3 |
| 1476 | 3 | | | | | | | | | | | | | | 3 |
| 0211 | 2 | | | | | | 2 | | | | | | | | |
| 3321 | 3 | | | | | | 3 | | | | | | | | |
| 125 | 2 | | | | | | 2 | | | | | | | | |
| 4447 | 3 | | | | | | | | | | | | | 3 | |
| 8180 | 3 | | | | | | 3 | | | | | | | | |
| 215 | 2 | | 2 | | | | 2 | | | | | | | | |
| 1100 | 2 | | | | | | | 2 | | | | | | | |
| 8315 | 3 | | 3 | | | | | | | | | | | | |
| 4901 | 2 | | | | | | | | | 2 | | | | | |
| 0924 | 2 | | | | | | 2 | | | | | | | | |
| 5522 | 2 | | | | | | | | | | | | | | 2 |
| 0914 | 2 | | | | | | | | | | | | | | 2 |
| 9463 | 2 | | | | | | 2 | 2 | | | | | | | |
| 2174 | 2 | | | | | | | | | | | | | | 2 |
| 3874 | 2 | | | | | | 2 | | | | | | | | |
| 2611 | 2 | | | | | | 2 | | | | | | | | |
| 9014 | 5 | | | | | | 5 | | | | | | | | |
| 8332 | 3 | | | | | | | 3 | | | | | | | |
| 7939 | 2 | | | | | | 2 | | | | | | | | |
| 0491 | 4 | | | | | | 4 | | | | | | | | |
| 1902 | 3 | | | | | | | | | | | | | | 3 |
| 3866 | 2 | 2 | | | | | | | | | | | | | |
| 7844 | 2 | | | | | | | | | | | | | | 2 |

| ID | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0501 | 4 | | | 4 | 4 | | | | | | | | | | | |
| 1314 | 2 | | | | | | | 2 | | | | | | | | |
| 1559 | 3 | | | | | | | 3 | | | | | | | | |
| 1400 | 4 | | 4 | | | | | | | | | | | | | |
| 7462 | 2 | | | | | | | 2 | | | | | | | | |
| 0543 | 2 | | | | | | | 2 | | | | | | | | |
| 6661 | 4 | | | | | | | | 4 | | | | | | | |
| 3901 | 2 | | | | | | | 2 | 2 | | | | | | | |
| 5049 | 4 | | | | | | | | | | | | | | | 4 |
| 5407 | 2 | | | | | | | 2 | | | | | | | | |
| 4440 | 3 | | | | | | | 3 | | | | | | | | |
| 1815 | 2 | | | | | | | 2 | | | | | | | | |
| 1500 | 2 | | 2 | | | | | | | | | | | | | |
| 8748 | 2 | | | | | | | 2 | | | | | | | | |
| 9683 | 2 | | | | | | | 2 | 2 | | | | | | | |
| 8462 | 3 | | | | | | | | | | | | | | | 3 |
| 3487 | 2 | | | | | | | | | | | | | | | 2 |
| 8325 | 4 | | | | | | | | | | | | | | | 4 |
| 1637 | 4 | | | | | | | 4 | | | | | | | | |
| 2290 | 2 | 2 | | | | | | | | | | | | | | |
| 9370 | 2 | | 2 | | | | | | | | | | | | | |
| 0177 | 2 | | | | | | | 2 | | | | | | | | |
| 6867 | 2 | | | | | | | 2 | | | | | | | | |
| 8011 | 2 | | | | | | | 2 | | | | | | | | |
| 0029 | 4 | | | | | | | 4 | | | | | | | | |
| 0933 | 2 | | | | | | | 2 | 2 | | | | | | | |
| 9074 | 3 | | | | | | | 3 | | | | | | | | |
| 8499 | 2 | | | | | | | 2 | | | | | | | | |
| 8412 | 2 | 2 | | 2 | | | | 2 | | | | | | | | |
| 7664 | 3 | | | | | | | 3 | | | | | | | | |
| 3729 | 2 | | | | | | | 2 | | | | | | | | |
| 3620 | 3 | 3 | | | | | | | | | | | | | | |
| 8720 | 7 | | | | | | | 7 | | | | | | | | |
| 1432 | 2 | | | | | | | 2 | | | | | | | | |
| 8685 | 2 | | | | | | | 2 | | | | | | | | |
| 1787 | 4 | | | | | | | 4 | | | | | | | | |
| 3144 | 2 | | | | | | | | | | | | | | | 2 |
| 4990 | 2 | | | | | | | 2 | | | | | | | | |
| 5825 | 2 | | | | | | | | | | | | | | | 2 |
| 8090 | 4 | | | | | | | | | | | | 4 | | 4 | |
| 8432 | 2 | | 2 | | | | | | | | | | | | | |
| 0321 | 2 | | | | | | | 2 | | | | | | | | |
| 1472 | 2 | | | | | | | 2 | | | | | | | | |
| 8664 | 2 | | | | | | | 2 | | | | | | | | |
| 2119 | 4 | | | | | | 4 | | | | | | | | | |
| 8620 | 2 | | | | | | | | 2 | | | | | | | |
| 1206 | 2 | | | | | | | 2 | | | | | | | | |
| 3231 | 2 | | | | | | | 2 | | | | | | | | |

| ID | Total | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8861 | 2 | | | | | | | 2 | | | | | | | |
| 4399 | 4 | 4 | | 4 | | 4 | | | | | | | | | |
| 3924 | 5 | | | | | | | | | | | | | | 5 |
| 0577 | 2 | | | | | | | | | | | | | | 2 |
| 2085 | 4 | | | | | | | | | | | 4 | | 4 | |
| 0545 | 2 | | | | | | | 2 | | | | | | | |
| 7401 | 2 | | | | | | | 2 | | | | | | | |
| 5274 | 2 | | | | | | | 2 | | | | | | | |
| 2016 | 2 | | | | | | | | | | | | | | 2 |
| 027 | 2 | | | | | | | | | | | | | | 2 |
| 5346 | 3 | | | | | | 3 | | | | | | | | |
| 470 | 4 | | | | | | | | | | | | | | 4 |
| 9200 | 3 | | | | | | 3 | | | | | | | | |
| 5046 | 3 | | | | | | | 3 | | | | | | | |
| 629 | 4 | | | | | | | 4 | | | | | | | |
| 530 | 4 | | | | | | | | 4 | | | | | | 4 |
| 498 | 4 | | | | | | | 4 | | | | | | | |
| 196 | 3 | | | | | | | | | | | 3 | | 3 | |
| 664 | 2 | | | | | | | 2 | | | | | | | |
| 2304 | 3 | | | | | | | | | | | | | | 3 |
| 5027 | 2 | | 2 | | | | | | | | | | | | |
| 0210 | 2 | | | | | | | | | | | | | | 2 |
| 2075 | 2 | | | | | | | 2 | | | | | | | |
| 738 | 4 | | | | | | | 4 | | | | | | | |
| 1923 | 3 | | | | | | | | | | | | | 3 | |
| 741 | 2 | | | | | | | 2 | | | | | | | |
| 7118 | 2 | | | | | | | | | | | | | 2 | |
| 8053 | 2 | | | | | | | 2 | | | | | | | |
| 1587 | 3 | | | | | | | 3 | | | | | | | |
| 4259 | 6 | | | | | | | 6 | | | | | | | |
| 8004 | 3 | | | | | | 3 | | | | | | | | |
| 2300 | 2 | | | | | | | 2 | | | | | | 2 | |
| 1650 | 2 | | | | | | 2 | | | | | | | | |
| 063 | 2 | | | | | | | 2 | | | | | | | |
| 751 | 10 | | | | | | | | | | | 10 | | 10 | |
| 8852 | 2 | | | | | | | 2 | 2 | | | | | | |
| 0571 | 2 | | | | | | 2 | | | | | | | | |
| 2051 | 2 | | | | | | | 2 | | | | | | | |
| 3318 | 3 | | | | | | | 3 | | | | | | | |
| 1025 | 2 | 2 | 2 | 2 | | | | | | | | | | | |
| 0011 | 3 | | | | | | 3 | | | | | | | | |
| 0402 | 2 | | | | | | | 2 | | | | | | | |
| 3270 | 3 | | 3 | | | | | | | | | | | | |
| 5777 | 2 | | | | | | 2 | | | | | | | | |
| 0443 | 2 | | 2 | | | | | | | | | | | | |
| 5578 | 3 | | | | | | | 3 | | | | | | | |
| 1211 | 3 | | | | | | | 3 | | | | | | | |
| 9531 | 2 | | | | | | 2 | | | | | | | | |

| ID | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5924 | 3 | | | | | | 3 | | | | | | | | | |
| 791 | 2 | 2 | | | | | | | | | | | | | | |
| 3312 | 5 | | | | | | 5 | | | | | | | | | |
| 1270 | 3 | | 3 | | | | | | | | | | | | | |
| 0766 | 2 | | | | | | 2 | | | | | | | | | |
| 433 | 3 | | | | | | | | | | | | | | 3 | |
| 3384 | 2 | | | | | | 2 | | | | | | | | | |
| 2810 | 2 | | 2 | | | | | | | | | | | | | |
| 1145 | 2 | | | | | | | | | | | | | | | 2 |
| 474 | 2 | | | | | | | 2 | | | | | | | | |
| 513 | 4 | | | 4 | | | | | | | | | | | | |
| 6785 | 3 | | | | | | 3 | | | | | | | | | |
| 7763 | 4 | | | | | | | 4 | | | | | | | | |
| 053 | 2 | | | | | | | 2 | | | | | | | | |
| 358 | 2 | | | | | | | | 2 | | | | | | | |
| 0901 | 2 | | | | | | | | | | | | | | | 2 |
| 3638 | 2 | | | | | | | | | | | | | | | 2 |
| 8940 | 3 | | 3 | | | | | | | | | | | | | |
| 985 | 3 | | | | | | | | | | | | | | | 3 |
| 572 | 2 | 2 | | | | | | | | | | | | | | |
| 825 | 2 | | | | | | | 2 | | | | | | | | |
| 2880 | 2 | | | | | | | | | | | | | | | 2 |
| 889 | 2 | | | | | | | 2 | | | | | | | | |
| 9429 | 3 | | | | | | 3 | | | | | | | | | |
| 5303 | 2 | | | | | | | | | | | | | | | 2 |
| 988 | 3 | | | | | | | | | | | | | | | 3 |
| 413 | 2 | | | | | | | 2 | | | | | | | | |
| 1378 | 2 | | | | | | 2 | | | | | | | | | |
| 260 | 2 | 2 | | 2 | | | | | | | | | | | | |
| 758 | 2 | | | | | | | | | | | | | | | 2 |
| 9682 | 3 | | | | | | | 3 | | | | | | | | |
| 5786 | 2 | | | | | | | 2 | | | | | | | | |
| 2592 | 3 | | | | | | | 3 | | | | | | | | |
| 8974 | 2 | | 2 | | | | | | | | | | | | | |
| 3401 | 2 | | | | | | | 2 | | | | | | 2 | | 2 |
| 4664 | 3 | | | | | | | 3 | | | | | | | | |
| 613 | 5 | | | | | | | | | | | | 5 | | 5 | |
| 7081 | 3 | | | | | | | | | | | | | | | 3 |
| 3259 | 2 | | | | | | | | | | | | | | | 2 |
| 562 | 2 | | | | | | | | | | | | | | | 2 |
| 079 | 2 | | | | | | | | | | | | | | | 2 |
| 0364 | 3 | | | | | | | | | | | 3 | | | | |
| 0636 | 2 | | | | | | | | | | | 2 | | | | |
| 1096 | 9 | | | | | | | | | | | 9 | | | | |
| 0471 | 4 | | | | | | | | | | | 4 | | | | |
| 6562 | 3 | | | | | | | | | | | 3 | | | | |
| 201 | 5 | | | | | | | | | | | 5 | | | | |
| 5145 | 4 | | | | | | | | | | | 4 | | | | |

| | 7173 | 3 | | | | | | | | | | | 3 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4382 | 5 | | | | | | | | | | | 5 | | | | |
| | 8839 | 8 | | | | | | | | | | | 8 | | | | |
| | 5297 | 5 | | | | | | | | | | | 5 | | | | |
| | 3266 | 6 | | | | | | | | | | | 6 | | | | |
| | 4382 | 9 | | | | | | | | | | | 9 | | | | |
| | 5067 | 3 | | | | | | | | | | | 3 | | | | |