# Exhibit1

# REDACTED

# GROUP 1-A

| | A | B | C | D | E | F | G | H | I | J K L M N O P Q R S T U |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | [redacted] | Notice ID Number | Calls | Value | Name | Source | [redacted] | Challenged by Dish | Challenged with New Data | [redacted] |
| 2 | [redacted] | 33033159 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] |
| 3 | [redacted] | 33033352 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 4 | [redacted] | 33048904 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 5 | [redacted] | 33032195 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 6 | [redacted] | 33048341 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7 | [redacted] | 33040232 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 8 | [redacted] | 33038283 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 9 | [redacted] | 33032134 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 10 | [redacted] | 33038957 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 11 | [redacted] | 33030223 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 12 | [redacted] | 33037413 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 13 | [redacted] | 33042386 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] |
| 14 | [redacted] | 33031432 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 15 | [redacted] | 33038586 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 16 | [redacted] | 33047247 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 17 | [redacted] | 33032866 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 18 | [redacted] | 33037113 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 19 | [redacted] | 33047234 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 20 | [redacted] | 33040764 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 21 | [redacted] | 33049232 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 22 | [redacted] | 33030678 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 23 | [redacted] | 33045181 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 24 | [redacted] | 33042310 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 25 | [redacted] | 33032177 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 26 | [redacted] | 33042674 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 27 | [redacted] | 33045597 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 28 | [redacted] | 33045624 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 29 | [redacted] | 33044224 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 30 | [redacted] | 33038365 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 31 | [redacted] | 33044427 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 32 | [redacted] | 33048365 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] |
| 33 | [redacted] | 33030654 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 34 | [redacted] | 33040601 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 35 | [redacted] | 33046672 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 36 | [redacted] | 33046630 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 37 | [redacted] | 33048867 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 38 | [redacted] | 33047830 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 39 | [redacted] | 33037761 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 40 | [redacted] | 33039755 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 41 | [redacted] | 33046388 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 42 | [redacted] | 33030199 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | [redacted] | 33039520 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 44 | [redacted] | 33044178 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 45 | [redacted] | 33046962 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 46 | [redacted] | 33043011 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 47 | [redacted] | 33030912 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 48 | [redacted] | 33042732 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 49 | [redacted] | 33038187 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 50 | [redacted] | 33033059 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 51 | [redacted] | 33047474 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 52 | [redacted] | 33029150 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 53 | [redacted] | 33046177 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 54 | [redacted] | 33042139 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 55 | [redacted] | 33041697 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 56 | [redacted] | 33043695 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 57 | [redacted] | 33045255 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 58 | [redacted] | 33032857 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 59 | [redacted] | 33037362 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 60 | [redacted] | 33041448 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 61 | [redacted] | 33040058 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 62 | [redacted] | 33047397 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 63 | [redacted] | 33039161 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 64 | [redacted] | 33040171 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 65 | [redacted] | 33036234 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 66 | [redacted] | 33033379 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 67 | [redacted] | 33045891 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 68 | [redacted] | 33039790 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 69 | [redacted] | 33040767 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 70 | [redacted] | 33032036 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 71 | [redacted] | 33038859 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 72 | [redacted] | 33029893 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 73 | [redacted] | 33035165 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 74 | [redacted] | 33037546 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 75 | [redacted] | 33047128 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 76 | [redacted] | 33039062 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 77 | [redacted] | 33031632 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 78 | [redacted] | 33040097 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 79 | [redacted] | 33045237 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 80 | [redacted] | 33029165 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 81 | [redacted] | 33041028 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | [redacted] | 33044775 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 83 | [redacted] | 33042941 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 84 | [redacted] | 33048453 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 85 | [redacted] | 33047317 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 86 | [redacted] | 33032947 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 87 | [redacted] | 33033698 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 88 | [redacted] | 33038775 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 89 | [redacted] | 33040952 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 90 | [redacted] | 33041254 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 91 | [redacted] | 33031550 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 92 | [redacted] | 33039018 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 93 | [redacted] | 33030873 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 94 | [redacted] | 33031934 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 95 | [redacted] | 33039707 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 96 | [redacted] | 33035276 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 97 | [redacted] | 33034658 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 98 | [redacted] | 33030382 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 99 | [redacted] | 33040138 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 100 | [redacted] | 33034182 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 101 | [redacted] | 33047569 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 102 | [redacted] | 33047751 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 103 | [redacted] | 33032015 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 104 | [redacted] | 33036739 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 105 | [redacted] | 33036442 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 106 | [redacted] | 33033311 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 107 | [redacted] | 33047265 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 108 | [redacted] | 33047697 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 109 | [redacted] | 33030468 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 110 | [redacted] | 33044061 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 111 | [redacted] | 33048722 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 112 | [redacted] | 33046246 | 8 | $9,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 113 | [redacted] | 33030711 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 114 | [redacted] | 33029195 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 115 | [redacted] | 33041662 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 116 | [redacted] | 33038305 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 117 | [redacted] | 33035341 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 118 | [redacted] | 33038080 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 119 | [redacted] | 33035490 | 10 | $12,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 120 | [redacted] | 33043169 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 121 | [redacted] | 33038086 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 122 | [redacted] | 33049134 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 123 | [redacted] | 33041943 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 124 | [redacted] | 33033054 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | [redacted] | 33035336 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 126 | [redacted] | 33029851 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 127 | [redacted] | 33043337 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 128 | [redacted] | 33032485 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 129 | [redacted] | 33049125 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 130 | [redacted] | 33043952 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 131 | [redacted] | 33038824 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 132 | [redacted] | 33034509 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 133 | [redacted] | 33031021 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 134 | [redacted] | 33032047 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 135 | [redacted] | 33040564 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 136 | [redacted] | 33045216 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 137 | [redacted] | 33032553 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 138 | [redacted] | 33034092 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 139 | [redacted] | 33029060 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 140 | [redacted] | 33029147 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 141 | [redacted] | 33046830 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 142 | [redacted] | 33046944 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 143 | [redacted] | 33040017 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 144 | [redacted] | 33030035 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 145 | [redacted] | 33046820 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 146 | [redacted] | 33041984 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 147 | [redacted] | 33047085 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 148 | [redacted] | 33043926 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 149 | [redacted] | 33031475 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 150 | [redacted] | 33029584 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 151 | [redacted] | 33043316 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 152 | [redacted] | 33036117 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 153 | [redacted] | 33046361 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 154 | [redacted] | 33033783 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 155 | [redacted] | 33029750 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 156 | [redacted] | 33047901 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 157 | [redacted] | 33034336 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 158 | [redacted] | 33040013 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 159 | [redacted] | 33042148 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 160 | [redacted] | 33037754 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 161 | [redacted] | 33048092 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 162 | [redacted] | 33044805 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 163 | [redacted] | 33029268 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 164 | [redacted] | 33048804 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | [redacted] | 33038904 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 166 | [redacted] | 33029667 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 167 | [redacted] | 33030277 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 168 | [redacted] | 33037005 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 169 | [redacted] | 33035279 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 170 | [redacted] | 33033005 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 171 | [redacted] | 33036233 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 172 | [redacted] | 33040075 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 173 | [redacted] | 33041660 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 174 | [redacted] | 33040359 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 175 | [redacted] | 33029261 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 176 | [redacted] | 33043532 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 177 | [redacted] | 33036055 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 178 | [redacted] | 33033459 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 179 | [redacted] | 33045551 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 180 | [redacted] | 33035919 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 181 | [redacted] | 33031613 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 182 | [redacted] | 33041827 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 183 | [redacted] | 33038648 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 184 | [redacted] | 33029504 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 185 | [redacted] | 33043564 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 186 | [redacted] | 33040349 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 187 | [redacted] | 33042576 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 188 | [redacted] | 33041811 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 189 | [redacted] | 33033841 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 190 | [redacted] | 33038807 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 191 | [redacted] | 33034983 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 192 | [redacted] | 33045118 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 193 | [redacted] | 33035974 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 194 | [redacted] | 33045110 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 195 | [redacted] | 33039753 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 196 | [redacted] | 33039571 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 197 | [redacted] | 33046030 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 198 | [redacted] | 33030722 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 199 | [redacted] | 33040924 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 200 | [redacted] | 33042510 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 201 | [redacted] | 33047642 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 202 | [redacted] | 33046411 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | [redacted] | 33041601 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 204 | [redacted] | 33029096 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 205 | [redacted] | 33042698 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 206 | [redacted] | 33037089 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 207 | [redacted] | 33034616 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 208 | [redacted] | 33039933 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 209 | [redacted] | 33042242 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 210 | [redacted] | 33045240 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 211 | [redacted] | 33041663 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 212 | [redacted] | 33046566 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 213 | [redacted] | 33036224 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 214 | [redacted] | 33035836 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 215 | [redacted] | 33031252 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 216 | [redacted] | 33031484 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 217 | [redacted] | 33043916 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 218 | [redacted] | 33030839 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 219 | [redacted] | 33032317 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 220 | [redacted] | 33035638 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 221 | [redacted] | 33034323 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 222 | [redacted] | 33040586 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 223 | [redacted] | 33037877 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 224 | [redacted] | 33049181 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 225 | [redacted] | 33036426 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 226 | [redacted] | 33037905 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 227 | [redacted] | 33032788 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 228 | [redacted] | 33034046 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 229 | [redacted] | 33036923 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 230 | [redacted] | 33042752 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 231 | [redacted] | 33048006 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 232 | [redacted] | 33040990 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 233 | [redacted] | 33038940 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 234 | [redacted] | 33043888 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 235 | [redacted] | 33049150 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 236 | [redacted] | 33046074 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 237 | [redacted] | 33045554 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 238 | [redacted] | 33049284 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 239 | [redacted] | 33042567 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 240 | [redacted] | 33036139 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 241 | [redacted] | 33045311 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 242 | [redacted] | 33029418 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | [redacted] | 33033845 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 244 | [redacted] | 33038661 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 245 | [redacted] | 33048047 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 246 | [redacted] | 33046327 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 247 | [redacted] | 33032958 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 248 | [redacted] | 33036143 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 249 | [redacted] | 33039555 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 250 | [redacted] | 33044523 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 251 | [redacted] | 33042180 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 252 | [redacted] | 33029277 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 253 | [redacted] | 33045250 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 254 | [redacted] | 33034496 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 255 | [redacted] | 33044779 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 256 | [redacted] | 33039122 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 257 | [redacted] | 33032555 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 258 | [redacted] | 33047302 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 259 | [redacted] | 33030759 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 260 | [redacted] | 33035541 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 261 | [redacted] | 33034827 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 262 | [redacted] | 33033751 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 263 | [redacted] | 33048551 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 264 | [redacted] | 33039599 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 265 | [redacted] | 33041504 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 266 | [redacted] | 33029538 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 267 | [redacted] | 33035392 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 268 | [redacted] | 33043831 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 269 | [redacted] | 33033953 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 270 | [redacted] | 33044319 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 271 | [redacted] | 33045840 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 272 | [redacted] | 33032432 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 273 | [redacted] | 33047193 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 274 | [redacted] | 33029184 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 275 | [redacted] | 33046643 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 276 | [redacted] | 33045606 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 277 | [redacted] | 33031302 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 278 | [redacted] | 33036448 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 279 | [redacted] | 33042446 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 280 | [redacted] | 33030623 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 281 | [redacted] | 33048393 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 282 | [redacted] | 33036283 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | [redacted] | 33035691 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 284 | [redacted] | 33033339 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 285 | [redacted] | 33047545 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 286 | [redacted] | 33036380 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 287 | [redacted] | 33035663 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 288 | [redacted] | 33042184 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 289 | [redacted] | 33038079 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 290 | [redacted] | 33034275 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 291 | [redacted] | 33031300 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 292 | [redacted] | 33049370 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 293 | [redacted] | 33034000 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 294 | [redacted] | 33046352 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 295 | [redacted] | 33047471 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 296 | [redacted] | 33032671 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 297 | [redacted] | 33029990 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 298 | [redacted] | 33043513 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 299 | [redacted] | 33040736 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 300 | [redacted] | 33041049 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 301 | [redacted] | 33029051 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 302 | [redacted] | 33036611 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 303 | [redacted] | 33043119 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 304 | [redacted] | 33032418 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 305 | [redacted] | 33032928 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 306 | [redacted] | 33047466 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 307 | [redacted] | 33041221 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 308 | [redacted] | 33029980 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 309 | [redacted] | 33043438 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 310 | [redacted] | 33037774 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 311 | [redacted] | 33048669 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 312 | [redacted] | 33033010 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 313 | [redacted] | 33038404 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 314 | [redacted] | 33049392 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 315 | [redacted] | 33046168 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 316 | [redacted] | 33040797 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 317 | [redacted] | 33042696 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 318 | [redacted] | 33039115 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 319 | [redacted] | 33043543 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 320 | [redacted] | 33037847 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 321 | [redacted] | 33046131 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 322 | [redacted] | 33040305 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 323 | [redacted] | 33051665 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 324 | [redacted] | 33041266 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 325 | [redacted] | 33030313 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | [redacted] | 33043431 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 327 | [redacted] | 33045672 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 328 | [redacted] | 33034054 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 329 | [redacted] | 33041883 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 330 | [redacted] | 33049340 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 331 | [redacted] | 33047081 | 16 | $19,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 332 | [redacted] | 33041822 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 333 | [redacted] | 33036875 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 334 | [redacted] | 33029415 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 335 | [redacted] | 33040973 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 336 | [redacted] | 33029341 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 337 | [redacted] | 33040675 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 338 | [redacted] | 33029067 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 339 | [redacted] | 33037403 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 340 | [redacted] | 33035764 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 341 | [redacted] | 33048054 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 342 | [redacted] | 33043585 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 343 | [redacted] | 33043094 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 344 | [redacted] | 33038829 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 345 | [redacted] | 33032342 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 346 | [redacted] | 33030562 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 347 | [redacted] | 33030886 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 348 | [redacted] | 33047856 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 349 | [redacted] | 33037508 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 350 | [redacted] | 33040427 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 351 | [redacted] | 33031155 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 352 | [redacted] | 33033247 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 353 | [redacted] | 33047521 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 354 | [redacted] | 33033309 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 355 | [redacted] | 33036341 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 356 | [redacted] | 33040144 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 357 | [redacted] | 33031106 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 358 | [redacted] | 33048288 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 359 | [redacted] | 33038609 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 360 | [redacted] | 33033224 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 361 | [redacted] | 33030574 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 362 | [redacted] | 33031388 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 363 | [redacted] | 33043833 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 364 | [redacted] | 33039534 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 365 | [redacted] | 33036443 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 366 | [redacted] | 33037414 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | [redacted] | 33030212 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 368 | [redacted] | 33054251 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 369 | [redacted] | 33029347 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 370 | [redacted] | 33042360 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 371 | [redacted] | 33048261 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 372 | [redacted] | 33042645 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 373 | [redacted] | 33036747 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 374 | [redacted] | 33032717 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 375 | [redacted] | 33038990 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 376 | [redacted] | 33039536 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 377 | [redacted] | 33044050 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 378 | [redacted] | 33034058 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 379 | [redacted] | 33035642 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 380 | [redacted] | 33032147 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 381 | [redacted] | 33034756 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 382 | [redacted] | 33033986 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 383 | [redacted] | 33035544 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 384 | [redacted] | 33036397 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 385 | [redacted] | 33033272 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 386 | [redacted] | 33038500 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 387 | [redacted] | 33037082 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 388 | [redacted] | 33049224 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 389 | [redacted] | 33046426 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 390 | [redacted] | 33040805 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 391 | [redacted] | 33031255 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 392 | [redacted] | 33047395 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 393 | [redacted] | 33044603 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 394 | [redacted] | 33033001 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 395 | [redacted] | 33040350 | 13 | $15,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 396 | [redacted] | 33046398 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 397 | [redacted] | 33038610 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 398 | [redacted] | 33039089 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 399 | [redacted] | 33034062 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 400 | [redacted] | 33032941 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 401 | [redacted] | 33037820 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 402 | [redacted] | 33050767 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 403 | [redacted] | 33033029 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 404 | [redacted] | 33046441 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 405 | [redacted] | 33030614 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 406 | [redacted] | 33040558 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 407 | [redacted] | 33041926 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | [redacted] | 33045455 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 409 | [redacted] | 33043055 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 410 | [redacted] | 33033746 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 411 | [redacted] | 33049103 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 412 | [redacted] | 33047806 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 413 | [redacted] | 33038355 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 414 | [redacted] | 33041099 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 415 | [redacted] | 33031271 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 416 | [redacted] | 33035782 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 417 | [redacted] | 33043363 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 418 | [redacted] | 33030213 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 419 | [redacted] | 33038793 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 420 | [redacted] | 33041201 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 421 | [redacted] | 33048920 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 422 | [redacted] | 33036428 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 423 | [redacted] | 33031168 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 424 | [redacted] | 33033809 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 425 | [redacted] | 33029743 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 426 | [redacted] | 33030717 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 427 | [redacted] | 33031612 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 428 | [redacted] | 33029642 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 429 | [redacted] | 33049301 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 430 | [redacted] | 33049399 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 431 | [redacted] | 33045812 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 432 | [redacted] | 33045948 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 433 | [redacted] | 33048071 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 434 | [redacted] | 33045278 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 435 | [redacted] | 33034868 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 436 | [redacted] | 33045992 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 437 | [redacted] | 33042623 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 438 | [redacted] | 33029602 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 439 | [redacted] | 33041244 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 440 | [redacted] | 33041839 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 441 | [redacted] | 33030530 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 442 | [redacted] | 33045656 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 443 | [redacted] | 33041694 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 444 | [redacted] | 33034372 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 445 | [redacted] | 33034126 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 446 | [redacted] | 33036239 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 447 | [redacted] | 33042416 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | [redacted] | 33039715 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 449 | [redacted] | 33034086 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 450 | [redacted] | 33044313 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 451 | [redacted] | 33033256 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 452 | [redacted] | 33036386 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 453 | [redacted] | 33042736 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 454 | [redacted] | 33030798 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 455 | [redacted] | 33035615 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 456 | [redacted] | 33037940 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 457 | [redacted] | 33034886 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 458 | [redacted] | 33044773 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 459 | [redacted] | 33046601 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 460 | [redacted] | 33034006 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 461 | [redacted] | 33040755 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 462 | [redacted] | 33046395 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 463 | [redacted] | 33039052 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 464 | [redacted] | 33039821 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 465 | [redacted] | 33037046 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 466 | [redacted] | 33048991 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 467 | [redacted] | 33042267 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 468 | [redacted] | 33042568 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 469 | [redacted] | 33044382 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 470 | [redacted] | 33034247 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 471 | [redacted] | 33033064 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 472 | [redacted] | 33041996 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 473 | [redacted] | 33039283 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 474 | [redacted] | 33038817 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 475 | [redacted] | 33030108 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 476 | [redacted] | 33048998 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 477 | [redacted] | 33035397 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 478 | [redacted] | 33034466 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 479 | [redacted] | 33048363 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 480 | [redacted] | 33032915 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 481 | [redacted] | 33037419 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 482 | [redacted] | 33041823 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 483 | [redacted] | 33037507 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 484 | [redacted] | 33037330 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 485 | [redacted] | 33029989 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 486 | [redacted] | 33039416 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 487 | [redacted] | 33036423 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 488 | [redacted] | 33037159 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 489 | [redacted] | 33049105 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 490 | [redacted] | 33034019 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 491 | [redacted] | 33040436 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 492 | [redacted] | 33043925 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 493 | [redacted] | 33034374 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 494 | [redacted] | 33040819 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 495 | [redacted] | 33045967 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 496 | [redacted] | 33036211 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 497 | [redacted] | 33046020 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 498 | [redacted] | 33036536 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 499 | [redacted] | 33038297 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 500 | [redacted] | 33033109 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 501 | [redacted] | 33036023 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 502 | [redacted] | 33045315 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 503 | [redacted] | 33033138 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 504 | [redacted] | 33038109 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 505 | [redacted] | 33046040 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 506 | [redacted] | 33031592 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 507 | [redacted] | 33035867 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 508 | [redacted] | 33033222 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 509 | [redacted] | 33045207 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 510 | [redacted] | 33036849 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 511 | [redacted] | 33035656 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 512 | [redacted] | 33045192 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 513 | [redacted] | 33031072 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 514 | [redacted] | 33042449 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 515 | [redacted] | 33035464 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 516 | [redacted] | 33045697 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 517 | [redacted] | 33044223 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 518 | [redacted] | 33034453 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 519 | [redacted] | 33029106 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 520 | [redacted] | 33041679 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 521 | [redacted] | 33037083 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 522 | [redacted] | 33035217 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 523 | [redacted] | 33045366 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 524 | [redacted] | 33032399 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 525 | [redacted] | 33042128 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 526 | [redacted] | 33046664 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 527 | [redacted] | 33044824 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 528 | [redacted] | 33038887 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 529 | [redacted] | 33042053 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 530 | [redacted] | 33044253 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 531 | [redacted] | 33029324 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 532 | [redacted] | 33038042 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 533 | [redacted] | 33033643 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 534 | [redacted] | 33041872 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 535 | [redacted] | 33043468 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 536 | [redacted] | 33042617 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 537 | [redacted] | 33044861 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 538 | [redacted] | 33046115 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 539 | [redacted] | 33033864 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 540 | [redacted] | 33046895 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 541 | [redacted] | 33045471 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 542 | [redacted] | 33047011 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 543 | [redacted] | 33032702 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 544 | [redacted] | 33029827 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 545 | [redacted] | 33043122 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 546 | [redacted] | 33047071 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 547 | [redacted] | 33039086 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 548 | [redacted] | 33030411 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 549 | [redacted] | 33034417 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 550 | [redacted] | 33037132 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 551 | [redacted] | 33043049 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 552 | [redacted] | 33046572 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 553 | [redacted] | 33042067 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 554 | [redacted] | 33045635 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 555 | [redacted] | 33042181 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 556 | [redacted] | 33042742 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 557 | [redacted] | 33044964 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 558 | [redacted] | 33048439 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 559 | [redacted] | 33031623 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 560 | [redacted] | 33033517 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 561 | [redacted] | 33047167 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 562 | [redacted] | 33044863 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 563 | [redacted] | 33043446 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 564 | [redacted] | 33034484 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 565 | [redacted] | 33031114 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 566 | [redacted] | 33042631 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 567 | [redacted] | 33044941 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 568 | [redacted] | 33043922 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 569 | [redacted] | 33033866 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 570 | [redacted] | 33045328 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 571 | [redacted] | 33040537 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 572 | [redacted] | 33043432 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | [redacted] | 33036941 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 574 | [redacted] | 33044416 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 575 | [redacted] | 33044754 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 576 | [redacted] | 33029965 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 577 | [redacted] | 33037765 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 578 | [redacted] | 33036129 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 579 | [redacted] | 33039069 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 580 | [redacted] | 33036384 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 581 | [redacted] | 33029628 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 582 | [redacted] | 33042197 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 583 | [redacted] | 33049463 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 584 | [redacted] | 33037642 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 585 | [redacted] | 33030330 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 586 | [redacted] | 33045274 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 587 | [redacted] | 33043079 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 588 | [redacted] | 33037307 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 589 | [redacted] | 33032560 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 590 | [redacted] | 33035574 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 591 | [redacted] | 33038789 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 592 | [redacted] | 33035436 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 593 | [redacted] | 33042163 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 594 | [redacted] | 33033957 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 595 | [redacted] | 33036893 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 596 | [redacted] | 33041520 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 597 | [redacted] | 33042635 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 598 | [redacted] | 33036112 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 599 | [redacted] | 33037051 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 600 | [redacted] | 33036323 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 601 | [redacted] | 33043335 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 602 | [redacted] | 33045197 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 603 | [redacted] | 33032148 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 604 | [redacted] | 33030450 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 605 | [redacted] | 33035069 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 606 | [redacted] | 33033355 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 607 | [redacted] | 33044804 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 608 | [redacted] | 33033171 | 11 | $13,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 609 | [redacted] | 33041946 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 610 | [redacted] | 33041671 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 611 | [redacted] | 33034344 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 612 | [redacted] | 33046722 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 613 | [redacted] | 33047865 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | [redacted] | 33035147 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 615 | | 33048370 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 616 | | 33035061 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 617 | | 33047518 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 618 | | 33036846 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 619 | | 33044116 | 3 | $3,600 | Five9 | NCOA | | Yes | Yes | | | | | | | | | | | | |
| 620 | | 33032924 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 621 | | 33045393 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 622 | | 33040683 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 623 | | 33043586 | 3 | $3,600 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 624 | | 33032031 | 2 | $2,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 625 | | 33036281 | 5 | $6,000 | Five9 | NCOA | | No | n/a | | | | | | | | | | | | |
| 626 | | 33040905 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 627 | | 33033308 | 4 | $4,800 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 628 | | 33046114 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 629 | | 33035563 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 630 | | 33045753 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 631 | | 33033445 | 4 | $4,800 | Five9 | Microbilt | | Yes | Yes | | | | | | | | | | | | |
| 632 | | 33034890 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 633 | | 33041359 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 634 | | 33034964 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 635 | | 33044371 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 636 | | 33047920 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 637 | | 33029608 | 3 | $3,600 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 638 | | 33043416 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 639 | | 33046132 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 640 | | 33032820 | 2 | $2,400 | Five9 | LexisNexis | | No | n/a | | | | | | | | | | | | |
| 641 | | 33031146 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 642 | | 33047429 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 643 | | 33048813 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 644 | | 33048076 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 645 | | 33049317 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 646 | | 33042440 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 647 | | 33047691 | 5 | $6,000 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 648 | | 33036353 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 649 | | 33044448 | 7 | $8,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 650 | | 33041571 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 651 | | 33036470 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 652 | | 33042331 | 3 | $3,600 | Five9 | Microbilt | | Yes | Yes | | | | | | | | | | | | |
| 653 | | 33043357 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 654 | [redacted] | 33040852 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 655 | [redacted] | 33041924 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 656 | [redacted] | 33042625 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 657 | [redacted] | 33048059 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 658 | [redacted] | 33046720 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 659 | [redacted] | 33035337 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 660 | [redacted] | 33040377 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 661 | [redacted] | 33043269 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 662 | [redacted] | 33034354 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 663 | [redacted] | 33043951 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 664 | [redacted] | 33047936 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 665 | [redacted] | 33044736 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 666 | [redacted] | 33037248 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 667 | [redacted] | 33033079 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 668 | [redacted] | 33042909 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 669 | [redacted] | 33032971 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 670 | [redacted] | 33033076 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 671 | [redacted] | 33041533 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 672 | [redacted] | 33048768 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 673 | [redacted] | 33041655 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 674 | [redacted] | 33029262 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 675 | [redacted] | 33035221 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 676 | [redacted] | 33029858 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 677 | [redacted] | 33044900 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 678 | [redacted] | 33047431 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 679 | [redacted] | 33042298 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 680 | [redacted] | 33041842 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 681 | [redacted] | 33030786 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 682 | [redacted] | 33042152 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 683 | [redacted] | 33029945 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 684 | [redacted] | 33039448 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 685 | [redacted] | 33039209 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 686 | [redacted] | 33037048 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 687 | [redacted] | 33037322 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 688 | [redacted] | 33038321 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 689 | [redacted] | 33039254 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 690 | [redacted] | 33030238 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 691 | [redacted] | 33048349 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 692 | [redacted] | 33047062 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 693 | [redacted] | 33044960 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | [redacted] | 33046814 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 695 | [redacted] | 33045235 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 696 | [redacted] | 33037596 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 697 | [redacted] | 33039946 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 698 | [redacted] | 33038854 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 699 | [redacted] | 33031943 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 700 | [redacted] | 33042605 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 701 | [redacted] | 33042955 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 702 | [redacted] | 33030014 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 703 | [redacted] | 33030586 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 704 | [redacted] | 33035913 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 705 | [redacted] | 33047217 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 706 | [redacted] | 33034726 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 707 | [redacted] | 33035755 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 708 | [redacted] | 33031561 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 709 | [redacted] | 33045685 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 710 | [redacted] | 33048138 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 711 | [redacted] | 33041791 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 712 | [redacted] | 33044987 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 713 | [redacted] | 33032185 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 714 | [redacted] | 33034611 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 715 | [redacted] | 33044085 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 716 | [redacted] | 33040080 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 717 | [redacted] | 33036115 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 718 | [redacted] | 33048412 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 719 | [redacted] | 33044395 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 720 | [redacted] | 33043245 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 721 | [redacted] | 33041106 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 722 | [redacted] | 33044926 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 723 | [redacted] | 33031899 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 724 | [redacted] | 33046657 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 725 | [redacted] | 33043483 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 726 | [redacted] | 33030884 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 727 | [redacted] | 33038021 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 728 | [redacted] | 33036058 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 729 | [redacted] | 33033789 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 730 | [redacted] | 33049356 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 731 | [redacted] | 33043396 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 732 | [redacted] | 33042282 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 733 | [redacted] | 33040790 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 734 | [redacted] | 33032841 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 735 | [redacted] | 33029857 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 736 | [redacted] | 33042654 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J–U |
|---|---|---|---|---|---|---|---|---|---|---|
| 737 | [redacted] | 33034251 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 738 | [redacted] | 33034937 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 739 | [redacted] | 33033992 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 740 | [redacted] | 33049438 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 741 | [redacted] | 33031699 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 742 | [redacted] | 33033855 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 743 | [redacted] | 33034912 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 744 | [redacted] | 33034442 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 745 | [redacted] | 33041721 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 746 | [redacted] | 33031692 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 747 | [redacted] | 33046058 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 748 | [redacted] | 33046548 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 749 | [redacted] | 33031822 | 8 | $9,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 750 | [redacted] | 33049166 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 751 | [redacted] | 33035758 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 752 | [redacted] | 33033981 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 753 | [redacted] | 33034047 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 754 | [redacted] | 33030034 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 755 | [redacted] | 33034734 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 756 | [redacted] | 33037431 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] |
| 757 | [redacted] | 33036730 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 758 | [redacted] | 33046055 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 759 | [redacted] | 33033871 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 760 | [redacted] | 33042518 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 761 | [redacted] | 33046409 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 762 | [redacted] | 33031317 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] |
| 763 | [redacted] | 33048736 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 764 | [redacted] | 33042673 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 765 | [redacted] | 33033065 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 766 | [redacted] | 33032107 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 767 | [redacted] | 33030707 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 768 | [redacted] | 33049124 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 769 | [redacted] | 33042939 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 770 | [redacted] | 33031373 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 771 | [redacted] | 33039023 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 772 | [redacted] | 33041435 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 773 | [redacted] | 33037296 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 774 | [redacted] | 33029302 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 775 | [redacted] | 33029045 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 776 | [redacted] | 33036366 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 777 | [redacted] | 33032135 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 778 | [redacted] | 33033778 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 779 | [redacted] | 33040875 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 780 | [redacted] | 33031007 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 781 | [redacted] | 33034175 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 782 | [redacted] | 33035189 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 783 | [redacted] | 33035086 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 784 | [redacted] | 33045813 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 785 | [redacted] | 33047088 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 786 | [redacted] | 33032263 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 787 | [redacted] | 33037019 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 788 | [redacted] | 33042204 | 2 | $2,400 | Five9 | NCOA | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 789 | [redacted] | 33038878 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 790 | [redacted] | 33048352 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 791 | [redacted] | 33039652 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 792 | [redacted] | 33045012 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 793 | [redacted] | 33047866 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 794 | [redacted] | 33047811 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 795 | [redacted] | 33034396 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 796 | [redacted] | 33050432 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 797 | [redacted] | 33042080 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 798 | [redacted] | 33049468 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 799 | [redacted] | 33037225 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 800 | [redacted] | 33035228 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 801 | [redacted] | 33031193 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 802 | [redacted] | 33048635 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 803 | [redacted] | 33046263 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 804 | [redacted] | 33035601 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 805 | [redacted] | 33046284 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 806 | [redacted] | 33033253 | 7 | $8,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 807 | [redacted] | 33033823 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 808 | [redacted] | 33035317 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 809 | [redacted] | 33029593 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 810 | [redacted] | 33045678 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 811 | [redacted] | 33047483 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 812 | [redacted] | 33036022 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 813 | [redacted] | 33045281 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 814 | [redacted] | 33031203 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 815 | [redacted] | 33032891 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 816 | [redacted] | 33034127 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 817 | [redacted] | 33032355 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 818 | [redacted] | 33033713 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 819 | [redacted] | 33033889 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820 | [redacted] | 33035635 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 821 | [redacted] | 33033461 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 822 | [redacted] | 33030809 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 823 | [redacted] | 33036478 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 824 | [redacted] | 33032279 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 825 | [redacted] | 33041692 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 826 | [redacted] | 33046090 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 827 | [redacted] | 33031641 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 828 | [redacted] | 33034090 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 829 | [redacted] | 33038028 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 830 | [redacted] | 33047211 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 831 | [redacted] | 33029568 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 832 | [redacted] | 33047619 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 833 | [redacted] | 33041577 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 834 | [redacted] | 33045712 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 835 | [redacted] | 33034313 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 836 | [redacted] | 33029737 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 837 | [redacted] | 33032949 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 838 | [redacted] | 33029440 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 839 | [redacted] | 33031089 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 840 | [redacted] | 33031138 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 841 | [redacted] | 33033050 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 842 | [redacted] | 33046923 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 843 | [redacted] | 33046453 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 844 | [redacted] | 33034332 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 845 | [redacted] | 33048600 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 846 | [redacted] | 33029543 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 847 | [redacted] | 33034760 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 848 | [redacted] | 33047739 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 849 | [redacted] | 33030670 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 850 | [redacted] | 33040804 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 851 | [redacted] | 33038245 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 852 | [redacted] | 33039461 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 853 | [redacted] | 33046754 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 854 | [redacted] | 33040277 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 855 | [redacted] | 33031893 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 856 | [redacted] | 33042814 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 857 | [redacted] | 33034677 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 858 | [redacted] | 33033972 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 859 | [redacted] | 33039119 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 860 | [redacted] | 33046932 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 861 | [redacted] | 33047315 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 862 | [redacted] | 33030941 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 863 | [redacted] | 33042289 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 864 | [redacted] | 33046917 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 865 | [redacted] | 33042429 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 866 | [redacted] | 33033476 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 867 | [redacted] | 33036776 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 868 | [redacted] | 33042078 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 869 | [redacted] | 33034927 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 870 | [redacted] | 33030452 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 871 | [redacted] | 33038805 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 872 | [redacted] | 33038889 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 873 | [redacted] | 33030408 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 874 | [redacted] | 33043149 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 875 | [redacted] | 33045997 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 876 | [redacted] | 33039015 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 877 | [redacted] | 33035030 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 878 | [redacted] | 33044355 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 879 | [redacted] | 33038831 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 880 | [redacted] | 33046540 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 881 | [redacted] | 33029494 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 882 | [redacted] | 33035213 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 883 | [redacted] | 33042046 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 884 | [redacted] | 33031153 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 885 | [redacted] | 33047510 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 886 | [redacted] | 33033391 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 887 | [redacted] | 33034540 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 888 | [redacted] | 33042305 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 889 | [redacted] | 33046958 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 890 | [redacted] | 33037281 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 891 | [redacted] | 33043954 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 892 | [redacted] | 33040639 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 893 | [redacted] | 33035792 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 894 | [redacted] | 33035582 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 895 | [redacted] | 33039421 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 896 | [redacted] | 33039797 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 897 | [redacted] | 33029934 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 898 | [redacted] | 33029541 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 899 | [redacted] | 33043453 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 900 | [redacted] | 33029214 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 901 | [redacted] | 33042807 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 902 | [redacted] | 33031569 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | [redacted] | 33041813 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 904 | [redacted] | 33031152 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 905 | [redacted] | 33035266 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 906 | [redacted] | 33041167 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 907 | [redacted] | 33046996 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 908 | [redacted] | 33034765 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 909 | [redacted] | 33041576 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 910 | [redacted] | 33045173 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 911 | [redacted] | 33044624 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 912 | [redacted] | 33043527 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 913 | [redacted] | 33037275 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 914 | [redacted] | 33047667 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 915 | [redacted] | 33046642 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 916 | [redacted] | 33039577 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 917 | [redacted] | 33035640 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 918 | [redacted] | 33039864 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 919 | [redacted] | 33030771 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 920 | [redacted] | 33036467 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 921 | [redacted] | 33033099 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 922 | [redacted] | 33032303 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 923 | [redacted] | 33039216 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 924 | [redacted] | 33039301 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 925 | [redacted] | 33048910 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 926 | [redacted] | 33033227 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 927 | [redacted] | 33032537 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 928 | [redacted] | 33030925 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 929 | [redacted] | 33044689 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 930 | [redacted] | 33044498 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 931 | [redacted] | 33044497 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 932 | [redacted] | 33035083 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 933 | [redacted] | 33034950 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 934 | [redacted] | 33040219 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 935 | [redacted] | 33046524 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 936 | [redacted] | 33049272 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 937 | [redacted] | 33042509 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 938 | [redacted] | 33032389 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 939 | [redacted] | 33030353 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 940 | [redacted] | 33046498 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 941 | [redacted] | 33046403 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 942 | [redacted] | 33048808 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 943 | [redacted] | 33039272 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 944 | [redacted] | 33037325 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | [redacted] | 33041982 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 946 | [redacted] | 33042340 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 947 | [redacted] | 33037266 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 948 | [redacted] | 33038183 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 949 | [redacted] | 33045178 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 950 | [redacted] | 33042940 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 951 | [redacted] | 33034244 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 952 | [redacted] | 33032157 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 953 | [redacted] | 33046244 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 954 | [redacted] | 33033055 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 955 | [redacted] | 33049076 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 956 | [redacted] | 33049260 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 957 | [redacted] | 33045441 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 958 | [redacted] | 33042963 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 959 | [redacted] | 33036585 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 960 | [redacted] | 33031443 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 961 | [redacted] | 33033665 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 962 | [redacted] | 33037626 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 963 | [redacted] | 33032546 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 964 | [redacted] | 33043842 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 965 | [redacted] | 33037896 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 966 | [redacted] | 33038061 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 967 | [redacted] | 33029512 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 968 | [redacted] | 33035050 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 969 | [redacted] | 33029567 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 970 | [redacted] | 33037494 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 971 | [redacted] | 33041217 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 972 | [redacted] | 33032586 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 973 | [redacted] | 33045405 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 974 | [redacted] | 33033167 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 975 | [redacted] | 33030554 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 976 | [redacted] | 33032092 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 977 | [redacted] | 33038002 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 978 | [redacted] | 33044836 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 979 | [redacted] | 33042757 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 980 | [redacted] | 33046910 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 981 | [redacted] | 33040426 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 982 | [redacted] | 33047996 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 983 | [redacted] | 33045445 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 984 | [redacted] | 33035417 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 985 | [redacted] | 33046162 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 986 | [redacted] | 33037195 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 987 | [redacted] | 33044707 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 988 | [redacted] | 33038445 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 989 | [redacted] | 33044430 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 990 | [redacted] | 33045797 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 991 | [redacted] | 33034796 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 992 | [redacted] | 33041685 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 993 | [redacted] | 33048423 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 994 | [redacted] | 33044042 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 995 | [redacted] | 33033091 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 996 | [redacted] | 33045127 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 997 | [redacted] | 33037744 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 998 | [redacted] | 33048713 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 999 | [redacted] | 33047063 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1000 | [redacted] | 33040934 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1001 | [redacted] | 33031881 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1002 | [redacted] | 33038848 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1003 | [redacted] | 33031083 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1004 | [redacted] | 33034558 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1005 | [redacted] | 33043110 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1006 | [redacted] | 33049164 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1007 | [redacted] | 33034514 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1008 | [redacted] | 33042996 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1009 | [redacted] | 33038410 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1010 | [redacted] | 33029647 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1011 | [redacted] | 33044683 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1012 | [redacted] | 33048839 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1013 | [redacted] | 33043154 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1014 | [redacted] | 33033183 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1015 | [redacted] | 33045438 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1016 | [redacted] | 33038477 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1017 | [redacted] | 33044961 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1018 | [redacted] | 33049183 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1019 | [redacted] | 33039564 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1020 | [redacted] | 33032332 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1021 | [redacted] | 33046446 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1022 | [redacted] | 33042023 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1023 | [redacted] | 33031697 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1024 | [redacted] | 33036373 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1025 | [redacted] | 33037523 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1026 | [redacted] | 33030424 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1027 | [redacted] | 33047360 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1028 | [redacted] | 33044120 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1029 | [redacted] | 33048188 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1030 | [redacted] | 33049423 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1031 | [redacted] | 33041050 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1032 | [redacted] | 33030299 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1033 | [redacted] | 33045760 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1034 | [redacted] | 33049359 | 13 | $15,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1035 | [redacted] | 33041011 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1036 | [redacted] | 33040977 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1037 | [redacted] | 33049152 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1038 | [redacted] | 33046103 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1039 | [redacted] | 33040552 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1040 | [redacted] | 33040158 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1041 | [redacted] | 33044005 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1042 | [redacted] | 33043018 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1043 | [redacted] | 33039033 | 14 | $16,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1044 | [redacted] | 33034572 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1045 | [redacted] | 33044924 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1046 | [redacted] | 33034788 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1047 | [redacted] | 33044610 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1048 | [redacted] | 33045721 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1049 | [redacted] | 33038689 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1050 | [redacted] | 33033460 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1051 | [redacted] | 33045246 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1052 | [redacted] | 33031957 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1053 | [redacted] | 33039541 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1054 | [redacted] | 33035005 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1055 | [redacted] | 33045653 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1056 | [redacted] | 33031528 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1057 | [redacted] | 33046893 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1058 | [redacted] | 33035907 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1059 | [redacted] | 33046777 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1060 | [redacted] | 33041830 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1061 | [redacted] | 33033375 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1062 | [redacted] | 33039318 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1063 | [redacted] | 33048494 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1064 | [redacted] | 33034009 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1065 | [redacted] | 33033166 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1066 | [redacted] | 33046855 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1067 | [redacted] | 33046719 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1068 | [redacted] | 33036354 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1069 | [redacted] | 33031598 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1070 | [redacted] | 33033003 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1071 | [redacted] | 33038101 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1072 | [redacted] | 33041125 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1073 | [redacted] | 33045629 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1074 | [redacted] | 33039596 | 2 | $2,400 | Five9 | NCOA | [redacted] | No | n/a | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1075 | [redacted] | 33036057 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1076 | [redacted] | 33031529 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1077 | [redacted] | 33033303 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1078 | [redacted] | 33038747 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1079 | [redacted] | 33029522 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1080 | [redacted] | 33029754 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1081 | [redacted] | 33035319 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1082 | [redacted] | 33030133 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1083 | [redacted] | 33030802 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1084 | [redacted] | 33039085 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1085 | [redacted] | 33042538 | 6 | $7,200 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1086 | [redacted] | 33039188 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1087 | [redacted] | 33042504 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1088 | [redacted] | 33047137 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1089 | [redacted] | 33029343 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1090 | [redacted] | 33032406 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1091 | [redacted] | 33034942 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1092 | [redacted] | 33045358 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1093 | [redacted] | 33036996 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1094 | [redacted] | 33040048 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1095 | [redacted] | 33042541 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1096 | [redacted] | 33032707 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1097 | [redacted] | 33029451 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1098 | [redacted] | 33042100 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1099 | [redacted] | 33038659 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1100 | [redacted] | 33036391 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1101 | [redacted] | 33029917 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1102 | [redacted] | 33034767 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1103 | [redacted] | 33034915 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1104 | [redacted] | 33044739 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1105 | [redacted] | 33031903 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1106 | [redacted] | 33038065 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1107 | [redacted] | 33031159 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1108 | [redacted] | 33033160 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1109 | [redacted] | 33042655 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1110 | [redacted] | 33048512 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1111 | [redacted] | 33029411 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1112 | [redacted] | 33040914 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1113 | [redacted] | 33029901 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1114 | [redacted] | 33041758 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1115 | [redacted] | 33041991 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1116 | [redacted] | 33045203 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1117 | [redacted] | 33037917 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1118 | [redacted] | 33040327 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1119 | [redacted] | 33043268 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1120 | [redacted] | 33031968 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1121 | [redacted] | 33046287 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1122 | [redacted] | 33040186 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1123 | [redacted] | 33046238 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1124 | [redacted] | 33045515 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1125 | [redacted] | 33044969 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1126 | [redacted] | 33048960 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1127 | [redacted] | 33048594 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1128 | [redacted] | 33047628 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1129 | [redacted] | 33034380 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1130 | [redacted] | 33029444 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1131 | [redacted] | 33045616 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1132 | [redacted] | 33039984 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1133 | [redacted] | 33034042 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1134 | [redacted] | 33031476 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1135 | [redacted] | 33036064 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1136 | [redacted] | 33046092 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1137 | [redacted] | 33030593 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1138 | [redacted] | 33045737 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1139 | [redacted] | 33048486 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1140 | [redacted] | 33031346 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1141 | [redacted] | 33029673 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1142 | [redacted] | 33043151 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1143 | [redacted] | 33039655 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1144 | [redacted] | 33041241 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1145 | [redacted] | 33038313 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1146 | [redacted] | 33035254 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1147 | [redacted] | 33038502 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1148 | [redacted] | 33037078 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1149 | [redacted] | 33038967 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1150 | [redacted] | 33039980 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1151 | [redacted] | 33042632 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1152 | [redacted] | 33042514 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1153 | [redacted] | 33038024 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1154 | [redacted] | 33043086 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1155 | [redacted] | 33048622 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1156 | [redacted] | 33041303 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1157 | [redacted] | 33034284 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1158 | [redacted] | 33039815 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1159 | [redacted] | 33034652 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1160 | [redacted] | 33041987 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1161 | [redacted] | 33042596 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1162 | [redacted] | 33036078 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1163 | [redacted] | 33029476 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1164 | [redacted] | 33049049 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1165 | [redacted] | 33029500 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1166 | [redacted] | 33029122 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1167 | [redacted] | 33037454 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1168 | [redacted] | 33054439 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1169 | [redacted] | 33044552 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1170 | [redacted] | 33038018 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1171 | [redacted] | 33043135 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1172 | [redacted] | 33029807 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1173 | [redacted] | 33032946 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1174 | [redacted] | 33032784 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1175 | [redacted] | 33037339 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1176 | [redacted] | 33042469 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1177 | [redacted] | 33040556 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1178 | [redacted] | 33046408 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1179 | [redacted] | 33047564 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1180 | [redacted] | 33030655 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1181 | [redacted] | 33044792 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1182 | [redacted] | 33041752 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1183 | [redacted] | 33035825 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1184 | [redacted] | 33045761 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1185 | [redacted] | 33040941 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1186 | [redacted] | 33029703 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1187 | [redacted] | 33046807 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1188 | [redacted] | 33047147 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1189 | [redacted] | 33042933 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1190 | [redacted] | 33050214 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1191 | [redacted] | 33040412 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1192 | [redacted] | 33047362 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1193 | [redacted] | 33036634 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1194 | [redacted] | 33030437 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1195 | [redacted] | 33038629 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1196 | [redacted] | 33045582 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1197 | [redacted] | 33039756 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1198 | [redacted] | 33037139 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1199 | [redacted] | 33038193 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1200 | [redacted] | 33040060 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1201 | [redacted] | 33042045 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1202 | [redacted] | 33041790 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1203 | [redacted] | 33034029 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1204 | [redacted] | 33043921 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1205 | [redacted] | 33042695 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1206 | [redacted] | 33047078 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1207 | [redacted] | 33047560 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1208 | [redacted] | 33046966 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1209 | [redacted] | 33040021 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1210 | [redacted] | 33030887 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1211 | [redacted] | 33030877 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1212 | [redacted] | 33036287 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1213 | [redacted] | 33037178 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1214 | [redacted] | 33049186 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1215 | [redacted] | 33039095 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1216 | [redacted] | 33036229 | 20 | $24,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1217 | [redacted] | 33029163 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1218 | [redacted] | 33041750 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1219 | [redacted] | 33029922 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1220 | [redacted] | 33035262 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1221 | [redacted] | 33033068 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1222 | [redacted] | 33038113 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1223 | [redacted] | 33046295 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1224 | [redacted] | 33046389 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1225 | [redacted] | 33029636 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1226 | [redacted] | 33038212 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1227 | [redacted] | 33030046 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1228 | [redacted] | 33049286 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1229 | [redacted] | 33047929 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1230 | [redacted] | 33049219 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231 | [redacted] | 33032229 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1232 | [redacted] | 33033892 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1233 | [redacted] | 33029186 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1234 | [redacted] | 33041909 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1235 | [redacted] | 33047061 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1236 | [redacted] | 33044901 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1237 | [redacted] | 33041306 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1238 | [redacted] | 33036212 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1239 | [redacted] | 33043992 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1240 | [redacted] | 33036331 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1241 | [redacted] | 33033553 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1242 | [redacted] | 33037017 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1243 | [redacted] | 33050576 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1244 | [redacted] | 33039206 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1245 | [redacted] | 33032494 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1246 | [redacted] | 33045780 | 13 | $15,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1247 | [redacted] | 33038209 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1248 | [redacted] | 33031480 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1249 | [redacted] | 33038853 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1250 | [redacted] | 33033211 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1251 | [redacted] | 33033642 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1252 | [redacted] | 33031559 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1253 | [redacted] | 33036857 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1254 | [redacted] | 33039829 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1255 | [redacted] | 33046265 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1256 | [redacted] | 33046180 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1257 | [redacted] | 33041274 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1258 | [redacted] | 33029963 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1259 | [redacted] | 33035680 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1260 | [redacted] | 33045675 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1261 | [redacted] | 33039885 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1262 | [redacted] | 33048533 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1263 | [redacted] | 33045818 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1264 | [redacted] | 33048153 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1265 | [redacted] | 33035653 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1266 | [redacted] | 33041242 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1267 | [redacted] | 33047724 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1268 | [redacted] | 33043665 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1269 | [redacted] | 33041175 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1270 | [redacted] | 33038555 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1271 | [redacted] | 33046440 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1272 | [redacted] | 33029371 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1273 | [redacted] | 33043835 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1274 | [redacted] | 33037495 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1275 | [redacted] | 33042099 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1276 | [redacted] | 33038075 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1277 | [redacted] | 33029475 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1278 | [redacted] | 33030928 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1279 | [redacted] | 33032885 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1280 | [redacted] | 33032089 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1281 | [redacted] | 33040815 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1282 | [redacted] | 33039361 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1283 | [redacted] | 33043395 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1284 | [redacted] | 33039893 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1285 | [redacted] | 33047365 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1286 | [redacted] | 33031450 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1287 | [redacted] | 33044983 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1288 | [redacted] | 33036372 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1289 | [redacted] | 33043300 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1290 | [redacted] | 33038073 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1291 | [redacted] | 33039780 | 6 | $7,200 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1292 | [redacted] | 33035709 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1293 | [redacted] | 33042091 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1294 | [redacted] | 33034488 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1295 | [redacted] | 33047585 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1296 | [redacted] | 33033821 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1297 | [redacted] | 33034806 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1298 | [redacted] | 33047342 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1299 | [redacted] | 33042066 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1300 | [redacted] | 33032797 | 8 | $9,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1301 | [redacted] | 33049368 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1302 | [redacted] | 33040628 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1303 | [redacted] | 33038746 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1304 | [redacted] | 33047372 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1305 | [redacted] | 33047318 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1306 | [redacted] | 33038392 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1307 | [redacted] | 33045035 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1308 | [redacted] | 33034307 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1309 | [redacted] | 33030261 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1310 | [redacted] | 33039146 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1311 | [redacted] | 33033016 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1312 | [redacted] | 33031121 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1313 | [redacted] | 33032324 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1314 | [redacted] | 33039538 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1315 | [redacted] | 33038813 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1316 | [redacted] | 33030430 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1317 | [redacted] | 33034071 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1318 | [redacted] | 33039384 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1319 | [redacted] | 33037888 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1320 | [redacted] | 33032328 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1321 | [redacted] | 33038532 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1322 | [redacted] | 33041475 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1323 | [redacted] | 33040587 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1324 | [redacted] | 33036217 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1325 | [redacted] | 33044231 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1326 | [redacted] | 33038896 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1327 | [redacted] | 33038863 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1328 | [redacted] | 33045819 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1329 | [redacted] | 33042464 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1330 | [redacted] | 33049292 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1331 | [redacted] | 33047884 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1332 | [redacted] | 33034012 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1333 | [redacted] | 33044135 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1334 | [redacted] | 33035479 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1335 | [redacted] | 33037775 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1336 | [redacted] | 33040452 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1337 | [redacted] | 33037558 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1338 | [redacted] | 33036417 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1339 | [redacted] | 33033006 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1340 | [redacted] | 33041252 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1341 | [redacted] | 33031735 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1342 | [redacted] | 33032544 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1343 | [redacted] | 33030645 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1344 | [redacted] | 33029138 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1345 | [redacted] | 33040775 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1346 | [redacted] | 33046803 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1347 | [redacted] | 33035106 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1348 | [redacted] | 33040981 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1349 | [redacted] | 33040856 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1350 | [redacted] | 33035003 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1351 | [redacted] | 33039382 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1352 | [redacted] | 33045989 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1353 | [redacted] | 33032216 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1354 | [redacted] | 33034421 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1355 | [redacted] | 33048106 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1356 | [redacted] | 33045335 | 6 | $7,200 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1357 | [redacted] | 33036028 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1358 | [redacted] | 33031553 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1359 | [redacted] | 33040130 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1360 | [redacted] | 33044249 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1361 | [redacted] | 33030619 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1362 | [redacted] | 33044944 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1363 | [redacted] | 33041853 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1364 | [redacted] | 33032443 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1365 | [redacted] | 33037521 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1366 | [redacted] | 33047476 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1367 | [redacted] | 33035393 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1368 | [redacted] | 33043228 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1369 | [redacted] | 33029349 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1370 | [redacted] | 33039827 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1371 | [redacted] | 33040107 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1372 | [redacted] | 33033351 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1373 | [redacted] | 33046838 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1374 | [redacted] | 33032714 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1375 | [redacted] | 33045439 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1376 | [redacted] | 33038284 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1377 | [redacted] | 33044731 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1378 | [redacted] | 33044215 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1379 | [redacted] | 33046184 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1380 | [redacted] | 33042776 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1381 | [redacted] | 33047027 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1382 | [redacted] | 33039285 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1383 | [redacted] | 33043088 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1384 | [redacted] | 33032016 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1385 | [redacted] | 33043143 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1386 | [redacted] | 33040800 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1387 | [redacted] | 33041805 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1388 | [redacted] | 33037456 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1389 | [redacted] | 33039274 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1390 | [redacted] | 33044026 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1391 | [redacted] | 33032007 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1392 | [redacted] | 33046759 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1393 | [redacted] | 33035430 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1394 | [redacted] | 33046320 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1395 | [redacted] | 33049215 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1396 | [redacted] | 33048718 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1397 | [redacted] | 33038910 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1398 | [redacted] | 33029185 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1399 | [redacted] | 33046658 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1400 | [redacted] | 33041135 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1401 | [redacted] | 33037735 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1402 | [redacted] | 33040782 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1403 | [redacted] | 33039099 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1404 | [redacted] | 33048739 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1405 | [redacted] | 33034732 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1406 | [redacted] | 33037138 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1407 | [redacted] | 33042849 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1408 | [redacted] | 33031097 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1409 | [redacted] | 33030938 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1410 | [redacted] | 33031771 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1411 | [redacted] | 33033129 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1412 | [redacted] | 33038630 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1413 | [redacted] | 33044798 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1414 | [redacted] | 33035828 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1415 | [redacted] | 33040810 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1416 | [redacted] | 33034341 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1417 | [redacted] | 33041450 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1418 | [redacted] | 33034083 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1419 | [redacted] | 33040909 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1420 | [redacted] | 33040206 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1421 | [redacted] | 33046812 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1422 | [redacted] | 33048760 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1423 | [redacted] | 33038366 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1424 | [redacted] | 33047352 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1425 | [redacted] | 33030752 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1426 | [redacted] | 33037309 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1427 | [redacted] | 33035345 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1428 | [redacted] | 33031086 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1429 | [redacted] | 33033976 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1430 | [redacted] | 33031514 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1431 | [redacted] | 33035039 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1432 | [redacted] | 33036378 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1433 | [redacted] | 33037513 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1434 | [redacted] | 33044496 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1435 | [redacted] | 33031116 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1436 | [redacted] | 33034231 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1437 | [redacted] | 33033087 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1438 | [redacted] | 33030933 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1439 | [redacted] | 33038498 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1440 | [redacted] | 33045453 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1441 | [redacted] | 33043592 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1442 | [redacted] | 33034737 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1443 | [redacted] | 33043700 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1444 | [redacted] | 33040175 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1445 | [redacted] | 33046052 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1446 | [redacted] | 33034501 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1447 | [redacted] | 33031320 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1448 | [redacted] | 33045601 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1449 | [redacted] | 33040636 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1450 | [redacted] | 33035747 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1451 | [redacted] | 33049086 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1452 | [redacted] | 33033827 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1453 | [redacted] | 33031579 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1454 | [redacted] | 33038036 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1455 | [redacted] | 33039987 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1456 | [redacted] | 33033009 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1457 | [redacted] | 33044292 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1458 | [redacted] | 33030293 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1459 | [redacted] | 33038007 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1460 | [redacted] | 33036274 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1461 | [redacted] | 33045259 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1462 | [redacted] | 33039288 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1463 | [redacted] | 33031921 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1464 | [redacted] | 33046080 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1465 | [redacted] | 33045267 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1466 | [redacted] | 33046926 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1467 | [redacted] | 33044494 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1468 | [redacted] | 33034649 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1469 | [redacted] | 33039246 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1470 | [redacted] | 33030666 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1471 | [redacted] | 33039446 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1472 | [redacted] | 33036462 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1473 | [redacted] | 33034229 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1474 | [redacted] | 33030228 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1475 | [redacted] | 33040149 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1476 | [redacted] | 33049471 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1477 | [redacted] | 33035908 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1478 | [redacted] | 33038380 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1479 | [redacted] | 33030756 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1480 | [redacted] | 33041536 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1481 | [redacted] | 33044470 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1482 | [redacted] | 33035090 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1483 | [redacted] | 33042607 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1484 | [redacted] | 33039569 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1485 | [redacted] | 33040289 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1486 | [redacted] | 33043995 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1487 | [redacted] | 33044330 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1488 | [redacted] | 33044631 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1489 | [redacted] | 33042970 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1490 | [redacted] | 33044570 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1491 | [redacted] | 33047164 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1492 | [redacted] | 33041225 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1493 | [redacted] | 33034301 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1494 | [redacted] | 33045611 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1495 | [redacted] | 33035382 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1496 | [redacted] | 33037002 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1497 | [redacted] | 33031369 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1498 | [redacted] | 33045651 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1499 | [redacted] | 33032558 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1500 | [redacted] | 33040041 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1501 | [redacted] | 33038839 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1502 | [redacted] | 33030730 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1503 | [redacted] | 33029578 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1504 | [redacted] | 33047353 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1505 | [redacted] | 33044930 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1506 | [redacted] | 33046507 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1507 | [redacted] | 33049311 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1508 | [redacted] | 33042118 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1509 | [redacted] | 33043556 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1510 | [redacted] | 33041657 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1511 | [redacted] | 33042666 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1512 | [redacted] | 33034283 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1513 | [redacted] | 33033666 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1514 | [redacted] | 33038828 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1515 | [redacted] | 33043330 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1516 | [redacted] | 33040641 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1517 | [redacted] | 33039159 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1518 | [redacted] | 33040582 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1519 | [redacted] | 33049380 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1520 | [redacted] | 33034104 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1521 | [redacted] | 33034646 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1522 | [redacted] | 33041428 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1523 | [redacted] | 33040808 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1524 | [redacted] | 33042444 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1525 | [redacted] | 33039506 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1526 | [redacted] | 33038281 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1527 | [redacted] | 33041042 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1528 | [redacted] | 33040920 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1529 | [redacted] | 33031172 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1530 | [redacted] | 33038401 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1531 | [redacted] | 33043414 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1532 | [redacted] | 33045374 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1533 | [redacted] | 33030078 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1534 | [redacted] | 33049412 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1535 | [redacted] | 33048846 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1536 | [redacted] | 33032163 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1537 | [redacted] | 33049110 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1538 | [redacted] | 33043689 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1539 | [redacted] | 33046975 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1540 | [redacted] | 33035451 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1541 | [redacted] | 33035346 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1542 | [redacted] | 33029580 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1543 | [redacted] | 33031580 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1544 | [redacted] | 33037108 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1545 | [redacted] | 33039218 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1546 | [redacted] | 33030881 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1547 | [redacted] | 33040701 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1548 | [redacted] | 33047838 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1549 | [redacted] | 33032004 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1550 | [redacted] | 33041444 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1551 | [redacted] | 33046275 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1552 | [redacted] | 33045349 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1553 | [redacted] | 33039954 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1554 | [redacted] | 33045369 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1555 | [redacted] | 33047340 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1556 | [redacted] | 33041317 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1557 | [redacted] | 33045939 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1558 | [redacted] | 33047867 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1559 | [redacted] | 33046735 | 17 | $20,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1560 | [redacted] | 33040087 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1561 | [redacted] | 33048729 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1562 | [redacted] | 33031844 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1563 | [redacted] | 33043549 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1564 | [redacted] | 33040210 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1565 | [redacted] | 33044825 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1566 | [redacted] | 33036466 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1567 | [redacted] | 33047148 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1568 | [redacted] | 33034202 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1569 | [redacted] | 33042129 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1570 | [redacted] | 33039805 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1571 | [redacted] | 33033792 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1572 | [redacted] | 33034653 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1573 | [redacted] | 33031428 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1574 | [redacted] | 33030726 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1575 | [redacted] | 33029587 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1576 | [redacted] | 33037418 | 8 | $9,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1577 | [redacted] | 33047001 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1578 | [redacted] | 33040779 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1579 | [redacted] | 33038973 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1580 | [redacted] | 33040454 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1581 | [redacted] | 33044776 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1582 | [redacted] | 33032613 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1583 | [redacted] | 33038684 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1584 | [redacted] | 33044273 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1585 | [redacted] | 33029175 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1586 | [redacted] | 33034512 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1587 | [redacted] | 33039664 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1588 | [redacted] | 33036213 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1589 | [redacted] | 33040169 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1590 | [redacted] | 33031222 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1591 | [redacted] | 33046828 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1592 | [redacted] | 33045478 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1593 | [redacted] | 33048329 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1594 | [redacted] | 33029607 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1595 | [redacted] | 33031251 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1596 | [redacted] | 33034408 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1597 | [redacted] | 33043157 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1598 | [redacted] | 33035914 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1599 | [redacted] | 33034513 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1600 | [redacted] | 33036085 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601 | [redacted] | 33037449 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1602 | [redacted] | 33035979 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1603 | [redacted] | 33038869 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1604 | [redacted] | 33046096 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1605 | [redacted] | 33046037 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1606 | [redacted] | 33042615 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1607 | [redacted] | 33043487 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1608 | [redacted] | 33031429 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1609 | [redacted] | 33048343 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1610 | [redacted] | 33040178 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1611 | [redacted] | 33044073 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1612 | [redacted] | 33032619 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1613 | [redacted] | 33041706 | 4 | $4,800 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1614 | [redacted] | 33042503 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1615 | [redacted] | 33038424 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1616 | [redacted] | 33033182 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1617 | [redacted] | 33030754 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1618 | [redacted] | 33038495 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1619 | [redacted] | 33040546 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1620 | [redacted] | 33037411 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1621 | [redacted] | 33038516 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1622 | [redacted] | 33043125 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1623 | [redacted] | 33031446 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1624 | [redacted] | 33036616 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1625 | [redacted] | 33031100 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1626 | [redacted] | 33042275 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1627 | [redacted] | 33030991 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1628 | [redacted] | 33042266 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1629 | [redacted] | 33041237 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1630 | [redacted] | 33049035 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1631 | [redacted] | 33034100 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1632 | [redacted] | 33039116 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1633 | [redacted] | 33040956 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1634 | [redacted] | 33045559 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1635 | [redacted] | 33047908 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1636 | [redacted] | 33043522 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1637 | [redacted] | 33035989 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1638 | [redacted] | 33045094 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1639 | [redacted] | 33035400 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1640 | [redacted] | 33047586 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1641 | [redacted] | 33039503 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1642 | [redacted] | 33040224 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1643 | [redacted] | 33037671 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1644 | [redacted] | 33041803 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1645 | [redacted] | 33042520 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1646 | [redacted] | 33039618 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1647 | [redacted] | 33041040 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1648 | [redacted] | 33034757 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1649 | [redacted] | 33046065 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1650 | [redacted] | 33042965 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1651 | [redacted] | 33046111 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1652 | [redacted] | 33037425 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1653 | [redacted] | 33043275 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1654 | [redacted] | 33043764 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1655 | [redacted] | 33049406 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1656 | [redacted] | 33033112 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1657 | [redacted] | 33044548 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1658 | [redacted] | 33032786 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1659 | [redacted] | 33041319 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1660 | [redacted] | 33030135 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1661 | [redacted] | 33042378 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1662 | [redacted] | 33034040 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1663 | [redacted] | 33030292 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1664 | [redacted] | 33034633 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1665 | [redacted] | 33032299 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1666 | [redacted] | 33032888 | 18 | $21,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1667 | [redacted] | 33036633 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1668 | [redacted] | 33044370 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1669 | [redacted] | 33048469 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1670 | [redacted] | 33043423 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1671 | [redacted] | 33048848 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1672 | [redacted] | 33046301 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1673 | [redacted] | 33035603 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1674 | [redacted] | 33039919 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1675 | [redacted] | 33029192 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1676 | [redacted] | 33044202 | 10 | $12,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1677 | [redacted] | 33039572 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1678 | [redacted] | 33040935 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1679 | [redacted] | 33037709 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1680 | [redacted] | 33034986 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1681 | [redacted] | 33041818 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1682 | [redacted] | 33032771 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1683 | [redacted] | 33042168 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1684 | [redacted] | 33030512 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1685 | [redacted] | 33040082 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1686 | [redacted] | 33041537 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1687 | [redacted] | 33037063 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1688 | [redacted] | 33044541 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1689 | [redacted] | 33035263 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1690 | [redacted] | 33038127 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1691 | [redacted] | 33049302 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1692 | [redacted] | 33042973 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1693 | [redacted] | 33036348 | 12 | $14,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1694 | [redacted] | 33044139 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1695 | [redacted] | 33030282 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1696 | [redacted] | 33047842 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1697 | [redacted] | 33044743 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1698 | [redacted] | 33044166 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1699 | [redacted] | 33043031 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1700 | [redacted] | 33047092 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1701 | [redacted] | 33049366 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1702 | [redacted] | 33049389 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1703 | [redacted] | 33042061 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1704 | [redacted] | 33037124 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1705 | [redacted] | 33049308 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1706 | [redacted] | 33045087 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1707 | [redacted] | 33029803 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1708 | [redacted] | 33041977 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1709 | [redacted] | 33045954 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1710 | [redacted] | 33038496 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1711 | [redacted] | 33029620 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1712 | [redacted] | 33049233 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1713 | [redacted] | 33043933 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1714 | [redacted] | 33031978 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1715 | [redacted] | 33043253 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1716 | [redacted] | 33048425 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1717 | [redacted] | 33046463 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1718 | [redacted] | 33041645 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1719 | [redacted] | 33040051 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1720 | [redacted] | 33042085 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1721 | [redacted] | 33048230 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1722 | [redacted] | 33043465 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1723 | [redacted] | 33039962 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1724 | [redacted] | 33049469 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1725 | [redacted] | 33031829 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1726 | [redacted] | 33041460 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1727 | [redacted] | 33046707 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1728 | [redacted] | 33043906 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1729 | [redacted] | 33039193 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1730 | [redacted] | 33036412 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1731 | [redacted] | 33034103 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1732 | [redacted] | 33036936 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1733 | [redacted] | 33029863 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1734 | [redacted] | 33045741 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1735 | [redacted] | 33033861 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1736 | [redacted] | 33040596 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1737 | [redacted] | 33039397 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1738 | [redacted] | 33049138 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1739 | [redacted] | 33034020 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1740 | [redacted] | 33043239 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1741 | [redacted] | 33045621 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1742 | [redacted] | 33044031 | 7 | $8,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1743 | [redacted] | 33036098 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1744 | [redacted] | 33033909 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1745 | [redacted] | 33044483 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1746 | [redacted] | 33042024 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1747 | [redacted] | 33031716 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1748 | [redacted] | 33043809 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1749 | [redacted] | 33036675 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1750 | [redacted] | 33032270 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1751 | [redacted] | 33039473 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1752 | [redacted] | 33044387 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1753 | [redacted] | 33046266 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1754 | [redacted] | 33044854 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1755 | [redacted] | 33048925 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1756 | [redacted] | 33043981 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1757 | [redacted] | 33032456 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1758 | [redacted] | 33033493 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1759 | [redacted] | 33044730 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1760 | [redacted] | 33044007 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1761 | [redacted] | 33032697 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1762 | [redacted] | 33041427 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1763 | [redacted] | 33034846 | 25 | $30,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1764 | [redacted] | 33030669 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1765 | [redacted] | 33038178 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1766 | [redacted] | 33043497 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1767 | [redacted] | 33030393 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1768 | [redacted] | 33038378 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1769 | [redacted] | 33041965 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1770 | [redacted] | 33032618 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1771 | [redacted] | 33034018 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1772 | [redacted] | 33043553 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1773 | [redacted] | 33031916 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1774 | [redacted] | 33032426 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1775 | [redacted] | 33045745 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1776 | [redacted] | 33038367 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1777 | [redacted] | 33038171 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1778 | [redacted] | 33044594 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1779 | [redacted] | 33030872 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1780 | [redacted] | 33039543 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1781 | [redacted] | 33030536 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1782 | [redacted] | 33046675 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1783 | [redacted] | 33030577 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1784 | [redacted] | 33043366 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1785 | [redacted] | 33029328 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1786 | [redacted] | 33037090 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1787 | [redacted] | 33035890 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1788 | [redacted] | 33033535 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1789 | [redacted] | 33034109 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1790 | [redacted] | 33039888 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1791 | [redacted] | 33029103 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1792 | [redacted] | 33029794 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1793 | [redacted] | 33041960 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1794 | [redacted] | 33036256 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1795 | [redacted] | 33032062 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1796 | [redacted] | 33035012 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1797 | [redacted] | 33032346 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1798 | [redacted] | 33041531 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1799 | [redacted] | 33043650 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1800 | [redacted] | 33032904 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1801 | [redacted] | 33030718 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1802 | [redacted] | 33048911 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1803 | [redacted] | 33031233 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1804 | [redacted] | 33044499 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1805 | [redacted] | 33036655 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1806 | [redacted] | 33044669 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1807 | [redacted] | 33043229 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1808 | [redacted] | 33032312 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1809 | [redacted] | 33044210 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1810 | [redacted] | 33041993 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1811 | [redacted] | 33039330 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1812 | [redacted] | 33031337 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1813 | [redacted] | 33043004 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1814 | [redacted] | 33032696 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1815 | [redacted] | 33043750 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1816 | [redacted] | 33033443 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1817 | [redacted] | 33049280 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1818 | [redacted] | 33038601 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1819 | [redacted] | 33037828 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1820 | [redacted] | 33033030 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1821 | [redacted] | 33045147 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1822 | [redacted] | 33042430 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1823 | [redacted] | 33033038 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1824 | [redacted] | 33031276 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1825 | [redacted] | 33038041 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1826 | [redacted] | 33042658 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1827 | [redacted] | 33036040 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1828 | [redacted] | 33038916 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1829 | [redacted] | 33031876 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1830 | [redacted] | 33047922 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1831 | [redacted] | 33038185 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1832 | [redacted] | 33033108 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1833 | [redacted] | 33031471 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1834 | [redacted] | 33038693 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1835 | [redacted] | 33029245 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1836 | [redacted] | 33034713 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1837 | [redacted] | 33046680 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1838 | [redacted] | 33034470 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1839 | [redacted] | 33033288 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1840 | [redacted] | 33046626 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1841 | [redacted] | 33029144 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1842 | [redacted] | 33047204 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1843 | [redacted] | 33030473 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1844 | [redacted] | 33036650 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1845 | [redacted] | 33036829 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1846 | [redacted] | 33052007 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1847 | [redacted] | 33029375 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1848 | [redacted] | 33035583 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1849 | [redacted] | 33045729 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1850 | [redacted] | 33045688 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1851 | [redacted] | 33041314 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1852 | [redacted] | 33043572 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1853 | [redacted] | 33036404 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1854 | [redacted] | 33044410 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1855 | [redacted] | 33046653 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1856 | [redacted] | 33049113 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1857 | [redacted] | 33046641 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1858 | [redacted] | 33031190 | 15 | $18,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1859 | [redacted] | 33040780 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1860 | [redacted] | 33035891 | 14 | $16,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1861 | [redacted] | 33037686 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1862 | [redacted] | 33042373 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1863 | [redacted] | 33032473 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1864 | [redacted] | 33029173 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1865 | [redacted] | 33037548 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1866 | [redacted] | 33043493 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1867 | [redacted] | 33047923 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1868 | [redacted] | 33033542 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1869 | [redacted] | 33046175 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1870 | [redacted] | 33035729 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1871 | [redacted] | 33029311 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1872 | [redacted] | 33043752 | 15 | $18,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1873 | [redacted] | 33043168 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1874 | [redacted] | 33031151 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1875 | [redacted] | 33038448 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1876 | [redacted] | 33031050 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1877 | [redacted] | 33048837 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1878 | [redacted] | 33044582 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1879 | [redacted] | 33039700 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1880 | [redacted] | 33041464 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1881 | [redacted] | 33035578 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1882 | [redacted] | 33043691 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1883 | [redacted] | 33039160 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1884 | [redacted] | 33042420 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1885 | [redacted] | 33046925 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1886 | [redacted] | 33048862 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1887 | [redacted] | 33042777 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1888 | [redacted] | 33042756 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1889 | [redacted] | 33037320 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1890 | [redacted] | 33043491 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1891 | [redacted] | 33031211 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1892 | [redacted] | 33046095 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1893 | [redacted] | 33031708 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1894 | [redacted] | 33048670 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1895 | [redacted] | 33037107 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1896 | [redacted] | 33042032 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1897 | [redacted] | 33033989 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1898 | [redacted] | 33044539 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1899 | [redacted] | 33040159 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1900 | [redacted] | 33042812 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1901 | [redacted] | 33046185 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1902 | [redacted] | 33030355 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1903 | [redacted] | 33029326 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1904 | [redacted] | 33046417 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1905 | [redacted] | 33046580 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1906 | [redacted] | 33046420 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1907 | [redacted] | 33043147 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1908 | [redacted] | 33039894 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1909 | [redacted] | 33040139 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1910 | [redacted] | 33045628 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1911 | [redacted] | 33042318 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1912 | [redacted] | 33038136 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1913 | [redacted] | 33046610 | 9 | $10,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1914 | [redacted] | 33032293 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1915 | [redacted] | 33037529 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1916 | [redacted] | 33043960 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1917 | [redacted] | 33042013 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1918 | [redacted] | 33042687 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1919 | [redacted] | 33046943 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1920 | [redacted] | 33032637 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1921 | [redacted] | 33036681 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1922 | [redacted] | 33036316 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1923 | [redacted] | 33046574 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1924 | [redacted] | 33037168 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1925 | [redacted] | 33038056 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1926 | [redacted] | 33039370 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1927 | [redacted] | 33049348 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1928 | [redacted] | 33040441 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1929 | [redacted] | 33034805 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1930 | [redacted] | 33033082 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1931 | [redacted] | 33040720 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 1932 | [redacted] | 33045679 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | [redacted] | 33043521 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1934 | [redacted] | 33050750 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1935 | [redacted] | 33036124 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1936 | [redacted] | 33044546 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1937 | [redacted] | 33045726 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1938 | [redacted] | 33047270 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1939 | [redacted] | 33031578 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1940 | [redacted] | 33036666 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1941 | [redacted] | 33042982 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1942 | [redacted] | 33030000 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1943 | [redacted] | 33035525 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1944 | [redacted] | 33035855 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1945 | [redacted] | 33040699 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1946 | [redacted] | 33045016 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1947 | [redacted] | 33045645 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1948 | [redacted] | 33041976 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1949 | [redacted] | 33030784 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1950 | [redacted] | 33043674 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1951 | [redacted] | 33030531 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1952 | [redacted] | 33034190 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1953 | [redacted] | 33029408 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1954 | [redacted] | 33031247 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1955 | [redacted] | 33030578 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1956 | [redacted] | 33040182 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1957 | [redacted] | 33034775 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1958 | [redacted] | 33040841 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1959 | [redacted] | 33039010 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1960 | [redacted] | 33032950 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1961 | [redacted] | 33042832 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1962 | [redacted] | 33033556 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1963 | [redacted] | 33042867 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1964 | [redacted] | 33030760 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1965 | [redacted] | 33032430 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1966 | [redacted] | 33033361 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1967 | [redacted] | 33042149 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1968 | [redacted] | 33047613 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1969 | [redacted] | 33045682 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1970 | [redacted] | 33038944 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1971 | [redacted] | 33032692 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1972 | [redacted] | 33041437 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1973 | [redacted] | 33030796 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1974 | [redacted] | 33032301 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1975 | [redacted] | 33042107 | 11 | $13,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1976 | [redacted] | 33032377 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1977 | [redacted] | 33046431 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1978 | [redacted] | 33031472 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1979 | [redacted] | 33042191 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1980 | [redacted] | 33041870 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1981 | [redacted] | 33047478 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1982 | [redacted] | 33042475 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1983 | [redacted] | 33038163 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1984 | [redacted] | 33047763 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1985 | [redacted] | 33045516 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1986 | [redacted] | 33036781 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1987 | [redacted] | 33031291 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1988 | [redacted] | 33046312 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1989 | [redacted] | 33035669 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1990 | [redacted] | 33039845 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1991 | [redacted] | 33034022 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1992 | [redacted] | 33041912 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1993 | [redacted] | 33043471 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1994 | [redacted] | 33047611 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1995 | [redacted] | 33040716 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1996 | [redacted] | 33034388 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1997 | [redacted] | 33033984 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1998 | [redacted] | 33048248 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1999 | [redacted] | 33046036 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2000 | [redacted] | 33045401 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2001 | [redacted] | 33045454 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2002 | [redacted] | 33044422 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2003 | [redacted] | 33037536 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2004 | [redacted] | 33039072 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2005 | [redacted] | 33048944 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2006 | [redacted] | 33046237 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2007 | [redacted] | 33046015 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2008 | [redacted] | 33048938 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2009 | [redacted] | 33049323 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2010 | [redacted] | 33038587 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2011 | [redacted] | 33035920 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2012 | [redacted] | 33039464 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2013 | [redacted] | 33042365 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2014 | [redacted] | 33033163 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2015 | [redacted] | 33033873 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | [redacted] | 33045845 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2017 | [redacted] | 33040369 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2018 | [redacted] | 33046543 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2019 | [redacted] | 33045107 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2020 | [redacted] | 33043589 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2021 | [redacted] | 33031232 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2022 | [redacted] | 33045257 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2023 | [redacted] | 33035568 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2024 | [redacted] | 33045790 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2025 | [redacted] | 33040770 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2026 | [redacted] | 33043006 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2027 | [redacted] | 33036182 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2028 | [redacted] | 33039937 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2029 | [redacted] | 33042713 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2030 | [redacted] | 33031218 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2031 | [redacted] | 33046314 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2032 | [redacted] | 33049279 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2033 | [redacted] | 33049384 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2034 | [redacted] | 33045226 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2035 | [redacted] | 33031144 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2036 | [redacted] | 33034203 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2037 | [redacted] | 33042819 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2038 | [redacted] | 33037831 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2039 | [redacted] | 33045814 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2040 | [redacted] | 33048795 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2041 | [redacted] | 33041190 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2042 | [redacted] | 33034107 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2043 | [redacted] | 33039697 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2044 | [redacted] | 33029113 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2045 | [redacted] | 33047761 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2046 | [redacted] | 33029509 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2047 | [redacted] | 33030820 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2048 | [redacted] | 33043433 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2049 | [redacted] | 33035793 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2050 | [redacted] | 33046011 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2051 | [redacted] | 33035599 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2052 | [redacted] | 33034711 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2053 | [redacted] | 33034977 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2054 | [redacted] | 33035677 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2055 | [redacted] | 33040516 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2056 | [redacted] | 33034812 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2057 | [redacted] | 33041698 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2058 | [redacted] | 33029969 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2059 | [redacted] | 33042399 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2060 | [redacted] | 33034678 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2061 | [redacted] | 33045798 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2062 | [redacted] | 33046394 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2063 | [redacted] | 33033428 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2064 | [redacted] | 33032639 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2065 | [redacted] | 33029040 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2066 | [redacted] | 33037518 | 11 | $13,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2067 | [redacted] | 33044756 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2068 | [redacted] | 33032098 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2069 | [redacted] | 33039557 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2070 | [redacted] | 33045190 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2071 | [redacted] | 33042064 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2072 | [redacted] | 33044444 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2073 | [redacted] | 33031360 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2074 | [redacted] | 33036251 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2075 | [redacted] | 33045825 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2076 | [redacted] | 33030945 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2077 | [redacted] | 33032750 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2078 | [redacted] | 33047552 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2079 | [redacted] | 33040991 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2080 | [redacted] | 33043392 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2081 | [redacted] | 33047160 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2082 | [redacted] | 33035435 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2083 | [redacted] | 33031645 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2084 | [redacted] | 33039777 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2085 | [redacted] | 33045432 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2086 | [redacted] | 33048407 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2087 | [redacted] | 33042433 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2088 | [redacted] | 33042338 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2089 | [redacted] | 33039121 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2090 | [redacted] | 33049980 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2091 | [redacted] | 33031101 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2092 | [redacted] | 33031709 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2093 | [redacted] | 33035055 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2094 | [redacted] | 33031325 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2095 | [redacted] | 33048378 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2096 | [redacted] | 33032013 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2097 | [redacted] | 33048788 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2098 | [redacted] | 33032566 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2099 | [redacted] | 33037351 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2100 | [redacted] | 33049427 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2101 | [redacted] | 33033824 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2102 | [redacted] | 33041056 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2103 | [redacted] | 33030008 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2104 | [redacted] | 33030134 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2105 | [redacted] | 33029751 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2106 | [redacted] | 33033962 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2107 | [redacted] | 33037308 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2108 | [redacted] | 33039586 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2109 | [redacted] | 33033837 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2110 | [redacted] | 33043411 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2111 | [redacted] | 33038132 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2112 | [redacted] | 33042794 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2113 | [redacted] | 33038201 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2114 | [redacted] | 33029395 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2115 | [redacted] | 33042675 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2116 | [redacted] | 33047930 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2117 | [redacted] | 33029566 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2118 | [redacted] | 33036288 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2119 | [redacted] | 33040326 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2120 | [redacted] | 33046183 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2121 | [redacted] | 33041631 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2122 | [redacted] | 33045816 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2123 | [redacted] | 33044272 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2124 | [redacted] | 33049344 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2125 | [redacted] | 33039017 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2126 | [redacted] | 33036911 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2127 | [redacted] | 33034856 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2128 | [redacted] | 33048144 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2129 | [redacted] | 33044663 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2130 | [redacted] | 33031521 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2131 | [redacted] | 33042566 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2132 | [redacted] | 33039554 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2133 | [redacted] | 33036381 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2134 | [redacted] | 33040045 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2135 | [redacted] | 33032925 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2136 | [redacted] | 33040833 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2137 | [redacted] | 33041128 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2138 | [redacted] | 33045855 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2139 | [redacted] | 33031586 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2140 | [redacted] | 33038886 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2141 | [redacted] | 33039953 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2142 | [redacted] | 33045014 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2143 | [redacted] | 33033872 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2144 | [redacted] | 33038525 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2145 | [redacted] | 33041177 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2146 | [redacted] | 33037020 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2147 | [redacted] | 33038442 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2148 | [redacted] | 33039807 | 7 | $8,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2149 | [redacted] | 33044302 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2150 | [redacted] | 33034443 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2151 | [redacted] | 33031817 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2152 | [redacted] | 33030482 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2153 | [redacted] | 33043037 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2154 | [redacted] | 33049057 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2155 | [redacted] | 33047433 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2156 | [redacted] | 33037739 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2157 | [redacted] | 33029049 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2158 | [redacted] | 33038769 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2159 | [redacted] | 33034339 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2160 | [redacted] | 33043920 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2161 | [redacted] | 33038909 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2162 | [redacted] | 33041176 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2163 | [redacted] | 33046583 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2164 | [redacted] | 33031517 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2165 | [redacted] | 33043956 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2166 | [redacted] | 33049585 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2167 | [redacted] | 33034007 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2168 | [redacted] | 33033839 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2169 | [redacted] | 33029134 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2170 | [redacted] | 33036278 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2171 | [redacted] | 33031209 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2172 | [redacted] | 33035066 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2173 | [redacted] | 33033314 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2174 | [redacted] | 33042222 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2175 | [redacted] | 33048545 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2176 | [redacted] | 33041163 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2177 | [redacted] | 33046915 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2178 | [redacted] | 33049388 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2179 | [redacted] | 33043226 | 7 | $8,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2180 | [redacted] | 33039788 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2181 | [redacted] | 33034070 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2182 | [redacted] | 33046124 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2183 | [redacted] | 33037477 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2184 | [redacted] | 33035265 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2185 | [redacted] | 33041493 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2186 | [redacted] | 33046585 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2187 | [redacted] | 33031345 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2188 | [redacted] | 33036395 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2189 | [redacted] | 33039239 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2190 | [redacted] | 33044800 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2191 | [redacted] | 33049226 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2192 | [redacted] | 33036206 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2193 | [redacted] | 33033586 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2194 | [redacted] | 33029171 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2195 | [redacted] | 33039896 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2196 | [redacted] | 33041454 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2197 | [redacted] | 33044772 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2198 | [redacted] | 33038142 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2199 | [redacted] | 33033207 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2200 | [redacted] | 33034239 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2201 | [redacted] | 33035518 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2202 | [redacted] | 33029894 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2203 | [redacted] | 33040553 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2204 | [redacted] | 33034451 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2205 | [redacted] | 33031313 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2206 | [redacted] | 33044479 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2207 | [redacted] | 33030803 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2208 | [redacted] | 33029600 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2209 | [redacted] | 33047815 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2210 | [redacted] | 33038130 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2211 | [redacted] | 33044468 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2212 | [redacted] | 33039512 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2213 | [redacted] | 33042439 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2214 | [redacted] | 33035124 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2215 | [redacted] | 33036290 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2216 | [redacted] | 33035220 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2217 | [redacted] | 33036499 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2218 | [redacted] | 33046541 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2219 | [redacted] | 33033190 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2220 | [redacted] | 33039669 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2221 | [redacted] | 33033127 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2222 | [redacted] | 33036822 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2223 | [redacted] | 33035391 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2224 | [redacted] | 33038139 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2225 | [redacted] | 33032957 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2226 | [redacted] | 33039307 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2227 | [redacted] | 33041064 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2228 | [redacted] | 33040922 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2229 | [redacted] | 33045488 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2230 | [redacted] | 33048625 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2231 | [redacted] | 33032821 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2232 | [redacted] | 33039213 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2233 | [redacted] | 33049266 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2234 | [redacted] | 33030953 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2235 | [redacted] | 33038901 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2236 | [redacted] | 33046964 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2237 | [redacted] | 33042730 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2238 | [redacted] | 33034230 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2239 | [redacted] | 33045917 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2240 | [redacted] | 33040902 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2241 | [redacted] | 33045312 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2242 | [redacted] | 33045914 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2243 | [redacted] | 33033675 | 8 | $9,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2244 | [redacted] | 33038652 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2245 | [redacted] | 33046196 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2246 | [redacted] | 33046429 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2247 | [redacted] | 33029551 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2248 | [redacted] | 33029534 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2249 | [redacted] | 33033857 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2250 | [redacted] | 33029238 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2251 | [redacted] | 33046780 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2252 | [redacted] | 33034600 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2253 | [redacted] | 33036753 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2254 | [redacted] | 33034869 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2255 | [redacted] | 33046845 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2256 | [redacted] | 33033814 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2257 | [redacted] | 33033862 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2258 | [redacted] | 33047415 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2259 | [redacted] | 33036387 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2260 | [redacted] | 33030661 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2261 | [redacted] | 33047904 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2262 | [redacted] | 33030685 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2263 | [redacted] | 33037482 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2264 | [redacted] | 33034688 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2265 | [redacted] | 33044752 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2266 | [redacted] | 33042998 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2267 | [redacted] | 33036691 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2268 | [redacted] | 33032858 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2269 | [redacted] | 33036920 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2270 | [redacted] | 33031220 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2271 | [redacted] | 33046513 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2272 | [redacted] | 33048328 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2273 | [redacted] | 33037866 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2274 | [redacted] | 33047875 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2275 | [redacted] | 33043185 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2276 | [redacted] | 33031384 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2277 | [redacted] | 33043489 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2278 | [redacted] | 33046771 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2279 | [redacted] | 33031201 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2280 | [redacted] | 33031402 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2281 | [redacted] | 33040096 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2282 | [redacted] | 33031382 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2283 | [redacted] | 33042634 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2284 | [redacted] | 33034444 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2285 | [redacted] | 33031509 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2286 | [redacted] | 33036075 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2287 | [redacted] | 33051977 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2288 | [redacted] | 33045521 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2289 | [redacted] | 33043355 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2290 | [redacted] | 33048643 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2291 | [redacted] | 33033646 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2292 | [redacted] | 33036209 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2293 | [redacted] | 33032149 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2294 | [redacted] | 33034787 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2295 | [redacted] | 33041000 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2296 | [redacted] | 33045187 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2297 | [redacted] | 33043400 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2298 | [redacted] | 33043631 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2299 | [redacted] | 33036479 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2300 | [redacted] | 33042705 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2301 | [redacted] | 33035205 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2302 | [redacted] | 33042690 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2303 | [redacted] | 33047052 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2304 | [redacted] | 33039278 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2305 | [redacted] | 33031928 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2306 | [redacted] | 33045296 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2307 | [redacted] | 33030981 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2308 | [redacted] | 33031061 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2309 | [redacted] | 33044045 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2310 | [redacted] | 33038602 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2311 | [redacted] | 33049094 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2312 | [redacted] | 33040835 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2313 | [redacted] | 33048663 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2314 | [redacted] | 33036912 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2315 | [redacted] | 33036913 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2316 | [redacted] | 33032214 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2317 | [redacted] | 33030475 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2318 | [redacted] | 33043148 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2319 | [redacted] | 33036081 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2320 | [redacted] | 33040605 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2321 | [redacted] | 33029085 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2322 | [redacted] | 33037921 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2323 | [redacted] | 33036769 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2324 | [redacted] | 33035865 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2325 | [redacted] | 33042031 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2326 | [redacted] | 33034508 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2327 | [redacted] | 33043913 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2328 | [redacted] | 33038175 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2329 | [redacted] | 33045512 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2330 | [redacted] | 33035733 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2331 | [redacted] | 33030646 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2332 | [redacted] | 33029141 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2333 | [redacted] | 33041701 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2334 | [redacted] | 33029062 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2335 | [redacted] | 33041338 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2336 | [redacted] | 33037049 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2337 | [redacted] | 33040143 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2338 | [redacted] | 33049084 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2339 | [redacted] | 33035082 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2340 | [redacted] | 33046123 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2341 | [redacted] | 33040844 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2342 | [redacted] | 33033271 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2343 | [redacted] | 33040938 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2344 | [redacted] | 33030543 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2345 | [redacted] | 33031166 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2346 | [redacted] | 33034458 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2347 | [redacted] | 33044191 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2348 | [redacted] | 33049211 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2349 | [redacted] | 33044017 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2350 | [redacted] | 33048939 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2351 | [redacted] | 33048957 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2352 | [redacted] | 33034913 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2353 | [redacted] | 33030194 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2354 | [redacted] | 33038277 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2355 | [redacted] | 33040366 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2356 | [redacted] | 33038608 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2357 | [redacted] | 33046333 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2358 | [redacted] | 33034556 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2359 | [redacted] | 33042784 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2360 | [redacted] | 33047987 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2361 | [redacted] | 33032179 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2362 | [redacted] | 33032805 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2363 | [redacted] | 33041880 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2364 | [redacted] | 33031280 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2365 | [redacted] | 33030792 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2366 | [redacted] | 33033910 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2367 | [redacted] | 33036620 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2368 | [redacted] | 33044149 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2369 | [redacted] | 33040473 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2370 | [redacted] | 33049133 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2371 | [redacted] | 33044495 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2372 | [redacted] | 33031939 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2373 | [redacted] | 33042524 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2374 | [redacted] | 33035057 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2375 | [redacted] | 33040114 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2376 | [redacted] | 33030186 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2377 | [redacted] | 33033933 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2378 | [redacted] | 33031333 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2379 | [redacted] | 33029178 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2380 | [redacted] | 33045626 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2381 | [redacted] | 33030343 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2382 | [redacted] | 33029112 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2383 | [redacted] | 33052815 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2384 | [redacted] | 33036825 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2385 | [redacted] | 33038802 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2386 | [redacted] | 33030959 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2387 | [redacted] | 33035551 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2388 | [redacted] | 33044339 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2389 | [redacted] | 33048619 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2390 | [redacted] | 33042771 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2391 | [redacted] | 33034110 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2392 | [redacted] | 33029212 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2393 | [redacted] | 33046884 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2394 | [redacted] | 33031502 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2395 | [redacted] | 33030323 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2396 | [redacted] | 33034628 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2397 | [redacted] | 33029561 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2398 | [redacted] | 33046584 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2399 | [redacted] | 33048570 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2400 | [redacted] | 33046724 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2401 | [redacted] | 33045558 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2402 | [redacted] | 33038011 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2403 | [redacted] | 33032963 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2404 | [redacted] | 33038033 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2405 | [redacted] | 33049455 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2406 | [redacted] | 33037079 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2407 | [redacted] | 33031112 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2408 | [redacted] | 33044360 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2409 | [redacted] | 33043348 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2410 | [redacted] | 33042780 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2411 | [redacted] | 33044851 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2412 | [redacted] | 33048756 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2413 | [redacted] | 33038929 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2414 | [redacted] | 33035480 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2415 | [redacted] | 33030569 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2416 | [redacted] | 33048890 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2417 | [redacted] | 33031330 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2418 | [redacted] | 33033903 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2419 | [redacted] | 33038948 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2420 | [redacted] | 33037447 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2421 | [redacted] | 33030914 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2422 | [redacted] | 33033151 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2423 | [redacted] | 33043260 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2424 | [redacted] | 33029126 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2425 | [redacted] | 33043130 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2426 | [redacted] | 33035407 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2427 | [redacted] | 33042716 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2428 | [redacted] | 33033786 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2429 | [redacted] | 33030461 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2430 | [redacted] | 33033968 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2431 | [redacted] | 33040515 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2432 | [redacted] | 33048714 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2433 | [redacted] | 33030513 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2434 | [redacted] | 33034004 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2435 | [redacted] | 33048314 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2436 | [redacted] | 33029276 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2437 | [redacted] | 33045853 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2438 | [redacted] | 33036636 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2439 | [redacted] | 33032191 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2440 | [redacted] | 33035245 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2441 | [redacted] | 33047363 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2442 | [redacted] | 33046748 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2443 | [redacted] | 33043000 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2444 | [redacted] | 33042021 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2445 | [redacted] | 33033797 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2446 | [redacted] | 33029136 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2447 | [redacted] | 33038650 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2448 | [redacted] | 33047447 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2449 | [redacted] | 33039263 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2450 | [redacted] | 33043192 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2451 | [redacted] | 33035927 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2452 | [redacted] | 33034764 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2453 | [redacted] | 33044038 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2454 | [redacted] | 33038849 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2455 | [redacted] | 33034832 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2456 | [redacted] | 33032972 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2457 | [redacted] | 33035269 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2458 | [redacted] | 33035171 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2459 | [redacted] | 33039535 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2460 | [redacted] | 33041307 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2461 | [redacted] | 33035054 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2462 | [redacted] | 33049342 | 9 | $10,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2463 | [redacted] | 33049374 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2464 | [redacted] | 33036358 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2465 | [redacted] | 33030757 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2466 | [redacted] | 33042681 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2467 | [redacted] | 33041543 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2468 | [redacted] | 33035056 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2469 | [redacted] | 33031175 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2470 | [redacted] | 33039941 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2471 | [redacted] | 33030665 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2472 | [redacted] | 33041676 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2473 | [redacted] | 33045270 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2474 | [redacted] | 33033155 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2475 | [redacted] | 33047289 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2476 | [redacted] | 33037782 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2477 | [redacted] | 33048360 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2478 | [redacted] | 33046369 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2479 | [redacted] | 33034946 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2480 | [redacted] | 33038267 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2481 | [redacted] | 33043934 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2482 | [redacted] | 33033577 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2483 | [redacted] | 33029194 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2484 | [redacted] | 33045272 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2485 | [redacted] | 33041154 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2486 | [redacted] | 33044239 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2487 | [redacted] | 33041084 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2488 | [redacted] | 33030262 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2489 | [redacted] | 33042994 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2490 | [redacted] | 33046169 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2491 | [redacted] | 33031350 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2492 | [redacted] | 33036266 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2493 | [redacted] | 33039267 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2494 | [redacted] | 33046999 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2495 | [redacted] | 33039251 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2496 | [redacted] | 33046532 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2497 | [redacted] | 33043249 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2498 | [redacted] | 33043801 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2499 | [redacted] | 33036658 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2500 | [redacted] | 33041498 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2501 | [redacted] | 33041487 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2502 | [redacted] | 33043646 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2503 | [redacted] | 33043828 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2504 | [redacted] | 33043236 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2505 | [redacted] | 33043676 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2506 | [redacted] | 33046068 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2507 | [redacted] | 33033853 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2508 | [redacted] | 33030592 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2509 | [redacted] | 33048226 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2510 | [redacted] | 33031872 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2511 | [redacted] | 33040432 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2512 | [redacted] | 33047888 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2513 | [redacted] | 33040684 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2514 | [redacted] | 33046454 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2515 | [redacted] | 33030801 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2516 | [redacted] | 33035023 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2517 | [redacted] | 33049146 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2518 | [redacted] | 33043628 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2519 | [redacted] | 33042448 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2520 | [redacted] | 33039167 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2521 | [redacted] | 33048652 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2522 | [redacted] | 33044009 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2523 | [redacted] | 33029458 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2524 | [redacted] | 33030356 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2525 | [redacted] | 33031079 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2526 | [redacted] | 33038797 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2527 | [redacted] | 33029454 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2528 | [redacted] | 33046646 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2529 | [redacted] | 33038867 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2530 | [redacted] | 33038690 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2531 | [redacted] | 33033353 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2532 | [redacted] | 33034531 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2533 | [redacted] | 33037219 | 9 | $10,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2534 | [redacted] | 33042434 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2535 | [redacted] | 33033656 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2536 | [redacted] | 33029930 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2537 | [redacted] | 33042096 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2538 | [redacted] | 33046851 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2539 | [redacted] | 33042384 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2540 | [redacted] | 33031495 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2541 | [redacted] | 33043707 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2542 | [redacted] | 33047298 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2543 | [redacted] | 33037182 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2544 | [redacted] | 33047335 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2545 | [redacted] | 33031111 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2546 | [redacted] | 33048761 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2547 | [redacted] | 33033961 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2548 | [redacted] | 33029159 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2549 | [redacted] | 33046191 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2550 | [redacted] | 33033083 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2551 | [redacted] | 33043701 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2552 | [redacted] | 33044998 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2553 | [redacted] | 33040574 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2554 | [redacted] | 33037130 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2555 | [redacted] | 33034682 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2556 | [redacted] | 33043604 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2557 | [redacted] | 33048697 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2558 | [redacted] | 33041181 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2559 | [redacted] | 33048368 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2560 | [redacted] | 33038182 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2561 | [redacted] | 33043660 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2562 | [redacted] | 33029368 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2563 | [redacted] | 33045479 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2564 | [redacted] | 33046286 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2565 | [redacted] | 33029498 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2566 | [redacted] | 33046063 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2567 | [redacted] | 33045377 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2568 | [redacted] | 33030010 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2569 | [redacted] | 33035611 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2570 | [redacted] | 33034981 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2571 | [redacted] | 33048434 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2572 | [redacted] | 33034686 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2573 | [redacted] | 33048743 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2574 | [redacted] | 33037186 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2575 | [redacted] | 33032678 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2576 | [redacted] | 33049162 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2577 | [redacted] | 33046075 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2578 | [redacted] | 33037552 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2579 | [redacted] | 33031160 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2580 | [redacted] | 33042967 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2581 | [redacted] | 33049808 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2582 | [redacted] | 33031646 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2583 | [redacted] | 33038356 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2584 | [redacted] | 33041143 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2585 | [redacted] | 33036632 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2586 | [redacted] | 33035148 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2587 | [redacted] | 33041668 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2588 | [redacted] | 33042120 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2589 | [redacted] | 33033036 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2590 | [redacted] | 33042651 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2591 | [redacted] | 33039972 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2592 | [redacted] | 33042543 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2593 | [redacted] | 33033531 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2594 | [redacted] | 33034957 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2595 | [redacted] | 33045131 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2596 | [redacted] | 33045137 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2597 | [redacted] | 33042264 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2598 | [redacted] | 33046506 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2599 | [redacted] | 33043751 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2600 | [redacted] | 33038891 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2601 | [redacted] | 33048785 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2602 | [redacted] | 33031985 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2603 | [redacted] | 33037683 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2604 | [redacted] | 33043787 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2605 | [redacted] | 33038729 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2606 | [redacted] | 33037971 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2607 | [redacted] | 33031558 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2608 | [redacted] | 33033019 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2609 | [redacted] | 33034721 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2610 | [redacted] | 33031267 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2611 | [redacted] | 33048410 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2612 | [redacted] | 33045301 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2613 | [redacted] | 33047961 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2614 | [redacted] | 33044612 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2615 | [redacted] | 33033269 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2616 | [redacted] | 33039488 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2617 | [redacted] | 33038565 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2618 | [redacted] | 33048863 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2619 | [redacted] | 33041561 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2620 | [redacted] | 33034655 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2621 | [redacted] | 33049309 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2622 | [redacted] | 33041988 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2623 | [redacted] | 33034594 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2624 | [redacted] | 33029059 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2625 | [redacted] | 33035631 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2626 | [redacted] | 33041703 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2627 | [redacted] | 33029950 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2628 | [redacted] | 33030258 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2629 | [redacted] | 33042720 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2630 | [redacted] | 33044908 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2631 | [redacted] | 33029521 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2632 | [redacted] | 33046859 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2633 | [redacted] | 33043829 | 6 | $7,200 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2634 | [redacted] | 33032602 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2635 | [redacted] | 33045577 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2636 | [redacted] | 33039951 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2637 | [redacted] | 33045965 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2638 | [redacted] | 33032231 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2639 | [redacted] | 33048637 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2640 | [redacted] | 33032239 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2641 | [redacted] | 33046493 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2642 | [redacted] | 33032808 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2643 | [redacted] | 33043418 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2644 | [redacted] | 33048101 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2645 | [redacted] | 33030124 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2646 | [redacted] | 33033822 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2647 | [redacted] | 33029576 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2648 | [redacted] | 33033387 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2649 | [redacted] | 33035343 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2650 | [redacted] | 33044211 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2651 | [redacted] | 33047607 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2652 | [redacted] | 33046706 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2653 | [redacted] | 33042304 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2654 | [redacted] | 33031926 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2655 | [redacted] | 33041090 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2656 | [redacted] | 33036228 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2657 | [redacted] | 33047271 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2658 | [redacted] | 33040125 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2659 | [redacted] | 33037524 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2660 | [redacted] | 33039495 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2661 | [redacted] | 33044750 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2662 | [redacted] | 33038569 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2663 | [redacted] | 33047654 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2664 | [redacted] | 33032074 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2665 | [redacted] | 33035303 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2666 | [redacted] | 33037815 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2667 | [redacted] | 33045263 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2668 | [redacted] | 33043965 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2669 | [redacted] | 33045658 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2670 | [redacted] | 33039145 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2671 | [redacted] | 33031675 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2672 | [redacted] | 33029554 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2673 | [redacted] | 33046655 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2674 | [redacted] | 33037294 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2675 | [redacted] | 33046942 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2676 | [redacted] | 33047030 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2677 | [redacted] | 33047101 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2678 | [redacted] | 33034985 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2679 | [redacted] | 33047263 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2680 | [redacted] | 33049184 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2681 | [redacted] | 33030052 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2682 | [redacted] | 33048710 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2683 | [redacted] | 33044626 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2684 | [redacted] | 33044254 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2685 | [redacted] | 33029549 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2686 | [redacted] | 33043107 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2687 | [redacted] | 33046271 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2688 | [redacted] | 33030587 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2689 | [redacted] | 33044232 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2690 | [redacted] | 33042830 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2691 | [redacted] | 33039706 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2692 | [redacted] | 33046670 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2693 | [redacted] | 33040843 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2694 | [redacted] | 33047326 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2695 | [redacted] | 33042544 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2696 | [redacted] | 33032249 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2697 | [redacted] | 33045994 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2698 | [redacted] | 33030289 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2699 | [redacted] | 33041554 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2700 | [redacted] | 33039934 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2701 | [redacted] | 33044884 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2702 | [redacted] | 33039710 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2703 | [redacted] | 33032076 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2704 | [redacted] | 33037060 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2705 | [redacted] | 33048926 | 11 | $13,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2706 | [redacted] | 33031158 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2707 | [redacted] | 33030618 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2708 | [redacted] | 33038488 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2709 | [redacted] | 33046315 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2710 | [redacted] | 33045935 | 6 | $7,200 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2711 | [redacted] | 33032744 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2712 | [redacted] | 33038230 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2713 | [redacted] | 33031992 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2714 | [redacted] | 33031784 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2715 | [redacted] | 33032338 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2716 | [redacted] | 33029271 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2717 | [redacted] | 33049407 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2718 | [redacted] | 33043610 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2719 | [redacted] | 33039616 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2720 | [redacted] | 33046612 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2721 | [redacted] | 33037183 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2722 | [redacted] | 33046223 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2723 | [redacted] | 33036447 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2724 | [redacted] | 33039662 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2725 | [redacted] | 33030788 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2726 | [redacted] | 33037979 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2727 | [redacted] | 33041897 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2728 | [redacted] | 33031493 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2729 | [redacted] | 33031741 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2730 | [redacted] | 33045689 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2731 | [redacted] | 33044217 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2732 | [redacted] | 33040053 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2733 | [redacted] | 33048424 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2734 | [redacted] | 33037678 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2735 | [redacted] | 33039840 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2736 | [redacted] | 33042855 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2737 | [redacted] | 33039950 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2738 | [redacted] | 33037247 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2739 | [redacted] | 33032794 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2740 | [redacted] | 33030386 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2741 | [redacted] | 33048942 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2742 | [redacted] | 33045469 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2743 | [redacted] | 33049443 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2744 | [redacted] | 33043722 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2745 | [redacted] | 33035904 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2746 | [redacted] | 33042108 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2747 | [redacted] | 33041014 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2748 | [redacted] | 33046705 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2749 | [redacted] | 33048528 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2750 | [redacted] | 33043759 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2751 | [redacted] | 33032754 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2752 | [redacted] | 33034002 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2753 | [redacted] | 33031390 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2754 | [redacted] | 33048485 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2755 | | 33046561 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2756 | | 33041854 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2757 | | 33039478 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2758 | | 33043661 | 2 | $2,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 2759 | | 33044943 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2760 | | 33042375 | 2 | $2,400 | Five9 | Microbilt | | Yes | Yes | | | | | | | | | | | | |
| 2761 | | 33043902 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2762 | | 33042314 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2763 | | 33030151 | 2 | $2,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 2764 | | 33036468 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2765 | | 33033546 | 2 | $2,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 2766 | | 33047190 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2767 | | 33042505 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2768 | | 33043975 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2769 | | 33043843 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2770 | | 33046829 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2771 | | 33031424 | 2 | $2,400 | Five9 | LexisNexis | | No | n/a | | | | | | | | | | | | |
| 2772 | | 33031046 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2773 | | 33036544 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2774 | | 33045574 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2775 | | 33032878 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2776 | | 33041483 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2777 | | 33038733 | 2 | $2,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 2778 | | 33040658 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2779 | | 33041405 | 4 | $4,800 | Five9 | Microbilt | | Yes | Yes | | | | | | | | | | | | |
| 2780 | | 33040507 | 2 | $2,400 | Five9 | NCOA | | Yes | Yes | | | | | | | | | | | | |
| 2781 | | 33042019 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2782 | | 33031339 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2783 | | 33034579 | 5 | $6,000 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2784 | | 33046348 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2785 | | 33031347 | 2 | $2,400 | Five9 | LexisNexis | | No | n/a | | | | | | | | | | | | |
| 2786 | | 33031588 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2787 | | 33035816 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2788 | | 33034621 | 2 | $2,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 2789 | | 33032969 | 2 | $2,400 | Five9 | Microbilt | | Yes | Yes | | | | | | | | | | | | |
| 2790 | | 33034500 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2791 | | 33040493 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 2792 | | 33047273 | 3 | $3,600 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2793 | [redacted] | 33038155 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2794 | [redacted] | 33035041 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2795 | [redacted] | 33045132 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2796 | [redacted] | 33040700 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2797 | [redacted] | 33048437 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2798 | [redacted] | 33039088 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2799 | [redacted] | 33046467 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2800 | [redacted] | 33029978 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2801 | [redacted] | 33048952 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2802 | [redacted] | 33044216 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2803 | [redacted] | 33047609 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2804 | [redacted] | 33029342 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2805 | [redacted] | 33041759 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2806 | [redacted] | 33042143 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2807 | [redacted] | 33041538 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2808 | [redacted] | 33029991 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2809 | [redacted] | 33040478 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2810 | [redacted] | 33045262 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2811 | [redacted] | 33030528 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2812 | [redacted] | 33032227 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2813 | [redacted] | 33031681 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2814 | [redacted] | 33044415 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2815 | [redacted] | 33033031 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2816 | [redacted] | 33031156 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2817 | [redacted] | 33045851 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2818 | [redacted] | 33038421 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2819 | [redacted] | 33041882 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2820 | [redacted] | 33038604 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2821 | [redacted] | 33035368 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2822 | [redacted] | 33036882 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2823 | [redacted] | 33046366 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2824 | [redacted] | 33043126 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2825 | [redacted] | 33039611 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2826 | [redacted] | 33032740 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2827 | [redacted] | 33048075 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2828 | [redacted] | 33049404 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2829 | [redacted] | 33032642 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2830 | [redacted] | 33030648 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2831 | [redacted] | 33030853 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2832 | [redacted] | 33038660 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2833 | [redacted] | 33034680 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2834 | [redacted] | 33049475 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2835 | [redacted] | 33031394 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2836 | [redacted] | 33037839 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2837 | [redacted] | 33046220 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2838 | [redacted] | 33029264 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2839 | [redacted] | 33042011 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2840 | [redacted] | 33035247 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2841 | [redacted] | 33033954 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2842 | [redacted] | 33029569 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2843 | [redacted] | 33040364 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2844 | [redacted] | 33040261 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2845 | [redacted] | 33045220 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2846 | [redacted] | 33032910 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2847 | [redacted] | 33036262 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2848 | [redacted] | 33045487 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2849 | [redacted] | 33047927 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2850 | [redacted] | 33041896 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2851 | [redacted] | 33032896 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2852 | [redacted] | 33043452 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2853 | [redacted] | 33034801 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2854 | [redacted] | 33034728 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2855 | [redacted] | 33045098 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2856 | [redacted] | 33033371 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2857 | [redacted] | 33040826 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2858 | [redacted] | 33029434 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2859 | [redacted] | 33043953 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2860 | [redacted] | 33043969 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2861 | [redacted] | 33042741 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2862 | [redacted] | 33046849 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2863 | [redacted] | 33045907 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2864 | [redacted] | 33042926 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2865 | [redacted] | 33048251 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2866 | [redacted] | 33035234 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2867 | [redacted] | 33030804 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2868 | [redacted] | 33034630 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2869 | [redacted] | 33045777 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2870 | [redacted] | 33047676 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2871 | [redacted] | 33043738 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 2872 | [redacted] | 33044312 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2873 | [redacted] | 33046174 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2874 | [redacted] | 33049435 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2875 | [redacted] | 33032723 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2876 | [redacted] | 33042686 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2877 | [redacted] | 33031370 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2878 | [redacted] | 33045316 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2879 | [redacted] | 33033323 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2880 | [redacted] | 33046992 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2881 | [redacted] | 33045831 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2882 | [redacted] | 33046483 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2883 | [redacted] | 33040236 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2884 | [redacted] | 33033865 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2885 | [redacted] | 33040783 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2886 | [redacted] | 33040822 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2887 | [redacted] | 33032779 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2888 | [redacted] | 33040824 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2889 | [redacted] | 33044057 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2890 | [redacted] | 33037832 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2891 | [redacted] | 33034050 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2892 | [redacted] | 33043806 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2893 | [redacted] | 33042025 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2894 | [redacted] | 33038493 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2895 | [redacted] | 33045527 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2896 | [redacted] | 33046938 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2897 | [redacted] | 33037016 | 14 | $16,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2898 | [redacted] | 33037511 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2899 | [redacted] | 33042532 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2900 | [redacted] | 33030684 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2901 | [redacted] | 33043029 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2902 | [redacted] | 33041017 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2903 | [redacted] | 33043178 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2904 | [redacted] | 33034081 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2905 | [redacted] | 33042700 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2906 | [redacted] | 33048954 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2907 | [redacted] | 33032621 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2908 | [redacted] | 33041256 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2909 | [redacted] | 33049363 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2910 | [redacted] | 33031235 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2911 | [redacted] | 33034406 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2912 | [redacted] | 33036014 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2913 | [redacted] | 33035743 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2914 | [redacted] | 33042081 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2915 | [redacted] | 33037625 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2916 | [redacted] | 33029861 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2917 | [redacted] | 33038463 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2918 | [redacted] | 33035248 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2919 | [redacted] | 33047170 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2920 | [redacted] | 33035423 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2921 | [redacted] | 33042330 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2922 | [redacted] | 33048529 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2923 | [redacted] | 33035331 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2924 | [redacted] | 33041650 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2925 | [redacted] | 33037008 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2926 | [redacted] | 33034960 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2927 | [redacted] | 33039230 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2928 | [redacted] | 33033139 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2929 | [redacted] | 33037091 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2930 | [redacted] | 33029502 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2931 | [redacted] | 33042132 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2932 | [redacted] | 33047450 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2933 | [redacted] | 33046210 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2934 | [redacted] | 33042609 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2935 | [redacted] | 33040989 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2936 | [redacted] | 33037609 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2937 | [redacted] | 33039544 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2938 | [redacted] | 33040079 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2939 | [redacted] | 33039224 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2940 | [redacted] | 33034051 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2941 | [redacted] | 33040656 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2942 | [redacted] | 33043112 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2943 | [redacted] | 33040617 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2944 | [redacted] | 33030435 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2945 | [redacted] | 33048461 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2946 | [redacted] | 33038830 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2947 | [redacted] | 33044342 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2948 | [redacted] | 33046772 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2949 | [redacted] | 33036201 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2950 | [redacted] | 33039038 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2951 | [redacted] | 33031602 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2952 | [redacted] | 33041781 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2953 | [redacted] | 33039531 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2954 | [redacted] | 33034694 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2955 | [redacted] | 33047144 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2956 | [redacted] | 33043982 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2957 | [redacted] | 33031123 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2958 | [redacted] | 33040248 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2959 | [redacted] | 33041078 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2960 | [redacted] | 33049157 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2961 | [redacted] | 33048540 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2962 | [redacted] | 33032398 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2963 | [redacted] | 33034219 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2964 | [redacted] | 33048550 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2965 | [redacted] | 33043941 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2966 | [redacted] | 33045086 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2967 | [redacted] | 33032316 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2968 | [redacted] | 33032068 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2969 | [redacted] | 33047945 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2970 | [redacted] | 33043977 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2971 | [redacted] | 33045038 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2972 | [redacted] | 33031615 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2973 | [redacted] | 33034648 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2974 | [redacted] | 33048297 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2975 | [redacted] | 33040378 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2976 | [redacted] | 33049382 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2977 | [redacted] | 33045443 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2978 | [redacted] | 33038615 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2979 | [redacted] | 33045457 | 11 | $13,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2980 | [redacted] | 33043194 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2981 | [redacted] | 33034735 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2982 | [redacted] | 33047173 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2983 | [redacted] | 33047603 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2984 | [redacted] | 33049403 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2985 | [redacted] | 33038605 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2986 | [redacted] | 33032471 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2987 | [redacted] | 33049415 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2988 | [redacted] | 33045941 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2989 | [redacted] | 33046251 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2990 | [redacted] | 33041002 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2991 | [redacted] | 33041308 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2992 | [redacted] | 33032276 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 2993 | [redacted] | 33035643 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2994 | [redacted] | 33035360 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2995 | [redacted] | 33036948 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2996 | [redacted] | 33049408 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2997 | [redacted] | 33035302 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2998 | [redacted] | 33036420 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 2999 | [redacted] | 33032352 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3000 | [redacted] | 33041434 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3001 | [redacted] | 33036918 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3002 | [redacted] | 33043904 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3003 | [redacted] | 33034841 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3004 | [redacted] | 33042262 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3005 | [redacted] | 33040883 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3006 | [redacted] | 33041043 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3007 | [redacted] | 33043827 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3008 | [redacted] | 33047440 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3009 | [redacted] | 33037797 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3010 | [redacted] | 33046298 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3011 | [redacted] | 33045786 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3012 | [redacted] | 33043905 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3013 | [redacted] | 33043293 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3014 | [redacted] | 33030246 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3015 | [redacted] | 33046487 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3016 | [redacted] | 33043893 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3017 | [redacted] | 33040325 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3018 | [redacted] | 33040187 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3019 | [redacted] | 33031011 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3020 | [redacted] | 33037955 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3021 | [redacted] | 33044907 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3022 | [redacted] | 33046673 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3023 | [redacted] | 33029321 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3024 | [redacted] | 33033260 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3025 | [redacted] | 33037147 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3026 | [redacted] | 33033650 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3027 | [redacted] | 33040439 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3028 | [redacted] | 33041052 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3029 | [redacted] | 33038052 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3030 | [redacted] | 33031311 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3031 | [redacted] | 33044623 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3032 | [redacted] | 33037838 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3033 | [redacted] | 33040319 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3034 | [redacted] | 33029878 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3035 | [redacted] | 33029216 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3036 | [redacted] | 33047115 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3037 | [redacted] | 33031581 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3038 | [redacted] | 33046116 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3039 | [redacted] | 33044673 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3040 | [redacted] | 33036111 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3041 | [redacted] | 33038588 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3042 | [redacted] | 33032172 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3043 | [redacted] | 33047949 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3044 | [redacted] | 33038954 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3045 | [redacted] | 33043113 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3046 | [redacted] | 33029544 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3047 | [redacted] | 33041059 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3048 | [redacted] | 33035970 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3049 | [redacted] | 33042371 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3050 | [redacted] | 33045973 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3051 | [redacted] | 33036394 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3052 | [redacted] | 33040421 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3053 | [redacted] | 33036215 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3054 | [redacted] | 33033401 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3055 | [redacted] | 33038177 | 8 | $9,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3056 | [redacted] | 33037978 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3057 | [redacted] | 33048097 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3058 | [redacted] | 33047275 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3059 | [redacted] | 33039264 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3060 | [redacted] | 33031212 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3061 | [redacted] | 33047971 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3062 | [redacted] | 33047584 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3063 | [redacted] | 33040992 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3064 | [redacted] | 33046593 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3065 | [redacted] | 33040399 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3066 | [redacted] | 33037164 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3067 | [redacted] | 33046656 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3068 | [redacted] | 33029815 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3069 | [redacted] | 33048326 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3070 | [redacted] | 33046143 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3071 | [redacted] | 33038204 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3072 | [redacted] | 33042347 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3073 | [redacted] | 33029057 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3074 | [redacted] | 33049372 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3075 | [redacted] | 33045650 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3076 | [redacted] | 33043551 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3077 | [redacted] | 33031542 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3078 | [redacted] | 33042307 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3079 | [redacted] | 33043402 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3080 | [redacted] | 33044869 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3081 | [redacted] | 33037638 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3082 | [redacted] | 33037110 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3083 | [redacted] | 33033616 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3084 | [redacted] | 33043546 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3085 | [redacted] | 33030448 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3086 | [redacted] | 33047010 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3087 | [redacted] | 33035589 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3088 | [redacted] | 33039297 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3089 | [redacted] | 33043023 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3090 | [redacted] | 33052894 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3091 | [redacted] | 33042259 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3092 | [redacted] | 33031677 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3093 | [redacted] | 33030856 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3094 | [redacted] | 33037192 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3095 | [redacted] | 33034206 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3096 | [redacted] | 33047445 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3097 | [redacted] | 33031241 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3098 | [redacted] | 33033507 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3099 | [redacted] | 33030451 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3100 | [redacted] | 33045176 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3101 | [redacted] | 33037960 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3102 | [redacted] | 33040885 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3103 | [redacted] | 33034078 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3104 | [redacted] | 33049355 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3105 | [redacted] | 33039379 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3106 | [redacted] | 33038096 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3107 | [redacted] | 33043087 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3108 | [redacted] | 33044812 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3109 | [redacted] | 33033878 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3110 | [redacted] | 33034476 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3111 | [redacted] | 33047882 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3112 | [redacted] | 33038264 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3113 | [redacted] | 33037912 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3114 | [redacted] | 33042840 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3115 | [redacted] | 33042220 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3116 | [redacted] | 33039419 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3117 | [redacted] | 33032908 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3118 | [redacted] | 33044283 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3119 | [redacted] | 33041978 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3120 | [redacted] | 33048203 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3121 | [redacted] | 33041699 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3122 | [redacted] | 33043875 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3123 | [redacted] | 33033995 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3124 | [redacted] | 33040376 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3125 | [redacted] | 33044885 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3126 | [redacted] | 33042960 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3127 | [redacted] | 33033858 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3128 | [redacted] | 33031477 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3129 | [redacted] | 33034797 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3130 | [redacted] | 33033217 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3131 | [redacted] | 33038148 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3132 | [redacted] | 33036216 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3133 | [redacted] | 33036792 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3134 | [redacted] | 33040850 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3135 | [redacted] | 33039988 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3136 | [redacted] | 33036433 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3137 | [redacted] | 33034591 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3138 | [redacted] | 33044207 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3139 | [redacted] | 33034423 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3140 | [redacted] | 33031566 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3141 | [redacted] | 33049675 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3142 | [redacted] | 33039071 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3143 | [redacted] | 33045244 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3144 | [redacted] | 33047162 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3145 | [redacted] | 33037163 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3146 | [redacted] | 33038161 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3147 | [redacted] | 33037099 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3148 | [redacted] | 33044996 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3149 | [redacted] | 33031673 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3150 | [redacted] | 33029547 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3151 | [redacted] | 33039976 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3152 | [redacted] | 33040903 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3153 | [redacted] | 33041831 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3154 | [redacted] | 33041415 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3155 | [redacted] | 33035340 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3156 | [redacted] | 33039178 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3157 | [redacted] | 33041500 | 10 | $12,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3158 | [redacted] | 33043841 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3159 | [redacted] | 33045731 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3160 | [redacted] | 33038239 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3161 | [redacted] | 33038907 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3162 | [redacted] | 33035951 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3163 | [redacted] | 33037313 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3164 | [redacted] | 33041751 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3165 | [redacted] | 33047166 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3166 | [redacted] | 33047914 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3167 | [redacted] | 33043805 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3168 | [redacted] | 33038158 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3169 | [redacted] | 33036396 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3170 | [redacted] | 33043962 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3171 | [redacted] | 33033364 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3172 | [redacted] | 33042816 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3173 | [redacted] | 33043155 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3174 | [redacted] | 33036684 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3175 | [redacted] | 33041284 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3176 | [redacted] | 33032462 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3177 | [redacted] | 33042621 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3178 | [redacted] | 33049121 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3179 | [redacted] | 33046226 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3180 | [redacted] | 33030128 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3181 | [redacted] | 33030797 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3182 | [redacted] | 33034595 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3183 | [redacted] | 33031787 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3184 | [redacted] | 33048592 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3185 | [redacted] | 33045749 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3186 | [redacted] | 33031998 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3187 | [redacted] | 33035683 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3188 | [redacted] | 33040467 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3189 | [redacted] | 33035829 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3190 | [redacted] | 33036204 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3191 | [redacted] | 33048294 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3192 | [redacted] | 33039437 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3193 | [redacted] | 33046013 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3194 | [redacted] | 33040061 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3195 | [redacted] | 33040489 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3196 | [redacted] | 33033906 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3197 | [redacted] | 33044670 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3198 | [redacted] | 33038379 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3199 | [redacted] | 33044106 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3200 | [redacted] | 33036790 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3201 | [redacted] | 33034147 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3202 | [redacted] | 33036527 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3203 | [redacted] | 33032640 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3204 | [redacted] | 33030923 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3205 | [redacted] | 33045450 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3206 | [redacted] | 33032090 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3207 | [redacted] | 33032442 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3208 | [redacted] | 33040212 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3209 | [redacted] | 33039097 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3210 | [redacted] | 33048355 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3211 | [redacted] | 33036096 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3212 | [redacted] | 33033241 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3213 | [redacted] | 33038246 | 2 | $2,400 | Five9 | Microbilt | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3214 | [redacted] | 33036839 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3215 | [redacted] | 33032093 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3216 | [redacted] | 33049428 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3217 | [redacted] | 33046913 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3218 | [redacted] | 33034718 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3219 | [redacted] | 33043051 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3220 | [redacted] | 33047685 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3221 | [redacted] | 33036931 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3222 | [redacted] | 33043894 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3223 | [redacted] | 33033527 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3224 | [redacted] | 33031189 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3225 | [redacted] | 33049441 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3226 | [redacted] | 33034932 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3227 | [redacted] | 33040937 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3228 | [redacted] | 33038269 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3229 | [redacted] | 33042893 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3230 | [redacted] | 33040892 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3231 | [redacted] | 33029043 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3232 | [redacted] | 33045573 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3233 | [redacted] | 33029987 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3234 | [redacted] | 33046250 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3235 | [redacted] | 33043607 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3236 | [redacted] | 33029938 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3237 | [redacted] | 33036334 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3238 | [redacted] | 33038774 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3239 | [redacted] | 33042889 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3240 | [redacted] | 33035859 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3241 | [redacted] | 33033588 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3242 | [redacted] | 33030214 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3243 | [redacted] | 33046570 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3244 | [redacted] | 33043084 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3245 | [redacted] | 33033549 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3246 | [redacted] | 33029484 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3247 | [redacted] | 33033692 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3248 | [redacted] | 33031256 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3249 | [redacted] | 33031556 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3250 | [redacted] | 33044757 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3251 | [redacted] | 33034530 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3252 | [redacted] | 33032956 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3253 | [redacted] | 33034828 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3254 | [redacted] | 33035911 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3255 | [redacted] | 33046784 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3256 | [redacted] | 33032320 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3257 | [redacted] | 33033722 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3258 | [redacted] | 33042306 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3259 | [redacted] | 33037015 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3260 | [redacted] | 33038616 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3261 | [redacted] | 33029539 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3262 | [redacted] | 33045473 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3263 | [redacted] | 33030337 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3264 | [redacted] | 33042604 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3265 | [redacted] | 33034473 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3266 | [redacted] | 33030725 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3267 | [redacted] | 33030176 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3268 | [redacted] | 33029542 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3269 | [redacted] | 33044351 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3270 | [redacted] | 33036798 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3271 | [redacted] | 33042502 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3272 | [redacted] | 33041141 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3273 | [redacted] | 33047072 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3274 | [redacted] | 33034084 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3275 | [redacted] | 33036775 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3276 | [redacted] | 33033062 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | [redacted] | 33049259 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3278 | [redacted] | 33031119 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3279 | [redacted] | 33038486 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3280 | [redacted] | 33039463 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3281 | [redacted] | 33047218 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3282 | [redacted] | 33049393 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3283 | [redacted] | 33036907 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3284 | [redacted] | 33047670 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3285 | [redacted] | 33039496 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3286 | [redacted] | 33047089 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3287 | [redacted] | 33046084 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3288 | [redacted] | 33039978 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3289 | [redacted] | 33047986 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3290 | [redacted] | 33044929 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3291 | [redacted] | 33031956 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3292 | [redacted] | 33044102 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3293 | [redacted] | 33047757 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3294 | [redacted] | 33033653 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3295 | [redacted] | 33045804 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3296 | [redacted] | 33039689 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3297 | [redacted] | 33031633 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3298 | [redacted] | 33041278 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3299 | [redacted] | 33031970 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3300 | [redacted] | 33049378 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3301 | [redacted] | 33038932 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3302 | [redacted] | 33040921 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3303 | [redacted] | 33031794 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3304 | [redacted] | 33041031 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3305 | [redacted] | 33038942 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3306 | [redacted] | 33031915 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3307 | [redacted] | 33041524 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3308 | [redacted] | 33038772 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3309 | [redacted] | 33034287 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3310 | [redacted] | 33049044 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3311 | [redacted] | 33034769 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3312 | [redacted] | 33046472 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3313 | [redacted] | 33034233 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3314 | [redacted] | 33040358 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3315 | [redacted] | 33039712 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3316 | [redacted] | 33041893 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3317 | [redacted] | 33032440 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3318 | [redacted] | 33040807 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3319 | [redacted] | 33043968 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3320 | [redacted] | 33033380 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3321 | [redacted] | 33031398 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3322 | [redacted] | 33048381 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3323 | [redacted] | 33048411 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3324 | [redacted] | 33046465 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3325 | [redacted] | 33036173 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3326 | [redacted] | 33036929 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3327 | [redacted] | 33029046 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3328 | [redacted] | 33033104 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3329 | [redacted] | 33042762 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3330 | [redacted] | 33042588 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3331 | [redacted] | 33036363 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3332 | [redacted] | 33030357 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3333 | [redacted] | 33042496 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3334 | [redacted] | 33047398 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3335 | [redacted] | 33043371 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3336 | [redacted] | 33035620 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3337 | [redacted] | 33043213 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3338 | [redacted] | 33043598 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3339 | [redacted] | 33044409 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3340 | [redacted] | 33045269 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3341 | [redacted] | 33046692 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3342 | [redacted] | 33048809 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3343 | [redacted] | 33034378 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3344 | [redacted] | 33046486 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3345 | [redacted] | 33032861 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3346 | [redacted] | 33030094 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3347 | [redacted] | 33032082 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3348 | [redacted] | 33033267 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3349 | [redacted] | 33048857 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3350 | [redacted] | 33036732 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3351 | [redacted] | 33036496 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3352 | [redacted] | 33029042 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3353 | [redacted] | 33042062 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3354 | [redacted] | 33041778 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3355 | [redacted] | 33032205 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3356 | [redacted] | 33047859 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3357 | [redacted] | 33032159 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3358 | [redacted] | 33039458 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3359 | [redacted] | 33047877 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3360 | [redacted] | 33042710 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3361 | [redacted] | 33035351 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3362 | [redacted] | 33034698 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3363 | [redacted] | 33029646 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3364 | [redacted] | 33046760 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3365 | [redacted] | 33033348 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3366 | [redacted] | 33036003 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3367 | [redacted] | 33037984 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3368 | [redacted] | 33035071 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3369 | [redacted] | 33037230 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3370 | [redacted] | 33035180 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3371 | [redacted] | 33043270 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3372 | [redacted] | 33046622 | 2 | $2,400 | Five9 | Microbilt | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3373 | [redacted] | 33032298 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3374 | [redacted] | 33045440 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3375 | [redacted] | 33047742 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3376 | [redacted] | 33045546 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3377 | [redacted] | 33032905 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3378 | [redacted] | 33034184 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3379 | [redacted] | 33042975 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3380 | [redacted] | 33041285 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3381 | [redacted] | 33035036 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3382 | [redacted] | 33043206 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3383 | [redacted] | 33047175 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3384 | [redacted] | 33048388 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3385 | [redacted] | 33037395 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3386 | [redacted] | 33035408 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3387 | [redacted] | 33039931 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3388 | [redacted] | 33038647 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3389 | [redacted] | 33040728 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3390 | [redacted] | 33031409 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3391 | [redacted] | 33030370 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3392 | [redacted] | 33048753 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3393 | [redacted] | 33031328 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3394 | [redacted] | 33041485 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3395 | [redacted] | 33029935 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3396 | [redacted] | 33033022 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3397 | [redacted] | 33039803 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3398 | [redacted] | 33038656 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3399 | [redacted] | 33030020 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3400 | [redacted] | 33032993 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3401 | [redacted] | 33039672 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3402 | [redacted] | 33035029 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3403 | [redacted] | 33037401 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3404 | [redacted] | 33045684 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3405 | [redacted] | 33037274 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3406 | [redacted] | 33031142 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3407 | [redacted] | 33036966 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3408 | [redacted] | 33046422 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3409 | [redacted] | 33041635 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3410 | [redacted] | 33047615 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3411 | [redacted] | 33043216 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3412 | [redacted] | 33031482 | 10 | $12,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3413 | [redacted] | 33034954 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3414 | [redacted] | 33042659 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3415 | [redacted] | 33029854 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3416 | [redacted] | 33041669 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3417 | [redacted] | 33040721 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3418 | [redacted] | 33045475 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3419 | [redacted] | 33049062 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3420 | [redacted] | 33036809 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3421 | [redacted] | 33031294 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3422 | [redacted] | 33038832 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3423 | [redacted] | 33035123 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3424 | [redacted] | 33045901 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3425 | [redacted] | 33047534 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3426 | [redacted] | 33033299 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3427 | [redacted] | 33037073 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3428 | [redacted] | 33040407 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3429 | [redacted] | 33033762 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3430 | [redacted] | 33047146 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3431 | [redacted] | 33033575 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3432 | [redacted] | 33033785 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3433 | [redacted] | 33043876 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3434 | [redacted] | 33034731 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3435 | [redacted] | 33037911 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3436 | [redacted] | 33047158 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3437 | [redacted] | 33031984 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3438 | [redacted] | 33034802 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3439 | [redacted] | 33041945 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3440 | [redacted] | 33037062 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3441 | [redacted] | 33033606 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3442 | [redacted] | 33035860 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3443 | [redacted] | 33041395 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3444 | [redacted] | 33032934 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3445 | [redacted] | 33030207 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3446 | [redacted] | 33030402 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3447 | [redacted] | 33049236 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3448 | [redacted] | 33040540 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3449 | [redacted] | 33045778 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3450 | [redacted] | 33038105 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3451 | [redacted] | 33045957 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3452 | [redacted] | 33034472 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3453 | [redacted] | 33033223 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3454 | [redacted] | 33029581 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3455 | [redacted] | 33031338 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3456 | [redacted] | 33034075 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3457 | [redacted] | 33035215 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3458 | [redacted] | 33043263 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3459 | [redacted] | 33030795 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3460 | [redacted] | 33030762 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3461 | [redacted] | 33044896 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3462 | [redacted] | 33045995 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3463 | [redacted] | 33047350 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3464 | [redacted] | 33037867 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3465 | [redacted] | 33035498 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3466 | [redacted] | 33033444 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3467 | [redacted] | 33042620 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3468 | [redacted] | 33032075 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3469 | [redacted] | 33031365 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3470 | [redacted] | 33040372 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3471 | [redacted] | 33046978 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3472 | [redacted] | 33032581 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3473 | [redacted] | 33031224 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3474 | [redacted] | 33036834 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3475 | [redacted] | 33036037 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3476 | [redacted] | 33030697 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3477 | [redacted] | 33029674 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3478 | [redacted] | 33047116 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3479 | [redacted] | 33033621 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3480 | [redacted] | 33049321 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3481 | [redacted] | 33036241 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3482 | [redacted] | 33049191 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3483 | [redacted] | 33041867 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3484 | [redacted] | 33033023 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3485 | [redacted] | 33049107 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3486 | [redacted] | 33045388 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3487 | [redacted] | 33046121 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3488 | [redacted] | 33034234 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3489 | [redacted] | 33038053 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3490 | [redacted] | 33044146 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3491 | [redacted] | 33043336 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3492 | [redacted] | 33044583 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3493 | [redacted] | 33034089 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3494 | [redacted] | 33029152 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3495 | [redacted] | 33036069 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3496 | [redacted] | 33042005 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3497 | [redacted] | 33035401 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3498 | [redacted] | 33044810 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3499 | [redacted] | 33037299 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3500 | [redacted] | 33035207 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3501 | [redacted] | 33036851 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3502 | [redacted] | 33041188 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3503 | [redacted] | 33030445 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3504 | [redacted] | 33035983 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3505 | [redacted] | 33043161 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3506 | [redacted] | 33047528 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3507 | [redacted] | 33039639 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3508 | [redacted] | 33045030 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3509 | [redacted] | 33030270 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3510 | [redacted] | 33038200 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3511 | [redacted] | 33029856 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3512 | [redacted] | 33032970 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3513 | [redacted] | 33037347 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3514 | [redacted] | 33038653 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3515 | [redacted] | 33037400 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3516 | [redacted] | 33034814 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3517 | [redacted] | 33038385 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3518 | [redacted] | 33041174 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3519 | [redacted] | 33041003 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3520 | [redacted] | 33048568 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3521 | [redacted] | 33043152 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3522 | [redacted] | 33040962 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3523 | [redacted] | 33041165 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3524 | [redacted] | 33037568 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3525 | [redacted] | 33047869 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3526 | [redacted] | 33031595 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3527 | [redacted] | 33039326 | 10 | $12,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3528 | [redacted] | 33035270 | 4 | $4,800 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3529 | [redacted] | 33049367 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3530 | [redacted] | 33043640 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3531 | [redacted] | 33039140 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3532 | [redacted] | 33045384 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3533 | [redacted] | 33038814 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3534 | [redacted] | 33035622 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3535 | [redacted] | 33048800 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3536 | [redacted] | 33038625 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3537 | [redacted] | 33039967 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3538 | [redacted] | 33032407 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3539 | [redacted] | 33047421 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3540 | [redacted] | 33034565 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3541 | [redacted] | 33042708 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3542 | [redacted] | 33044394 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3543 | [redacted] | 33041782 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3544 | [redacted] | 33032318 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3545 | [redacted] | 33042388 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3546 | [redacted] | 33039249 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3547 | [redacted] | 33034779 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3548 | [redacted] | 33042119 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3549 | [redacted] | 33047293 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3550 | [redacted] | 33042546 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3551 | [redacted] | 33034739 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3552 | [redacted] | 33039693 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3553 | [redacted] | 33032457 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3554 | [redacted] | 33043427 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3555 | [redacted] | 33045708 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3556 | [redacted] | 33046076 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3557 | [redacted] | 33030899 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3558 | [redacted] | 33031125 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3559 | [redacted] | 33046619 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3560 | [redacted] | 33035596 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3561 | [redacted] | 33034065 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3562 | [redacted] | 33035296 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3563 | [redacted] | 33040894 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3564 | [redacted] | 33037993 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3565 | [redacted] | 33048730 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3566 | [redacted] | 33049255 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3567 | [redacted] | 33046046 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3568 | [redacted] | 33040066 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3569 | [redacted] | 33030677 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3570 | [redacted] | 33033041 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3571 | [redacted] | 33031839 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3572 | [redacted] | 33040917 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3573 | [redacted] | 33036495 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3574 | [redacted] | 33034392 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3575 | [redacted] | 33029758 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3576 | [redacted] | 33039248 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3577 | [redacted] | 33038792 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3578 | [redacted] | 33039492 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3579 | [redacted] | 33048474 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3580 | [redacted] | 33031527 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3581 | [redacted] | 33038912 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3582 | [redacted] | 33034077 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3583 | [redacted] | 33044788 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3584 | [redacted] | 33032000 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3585 | [redacted] | 33037317 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3586 | [redacted] | 33029779 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3587 | [redacted] | 33041837 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3588 | [redacted] | 33038812 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3589 | [redacted] | 33045425 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3590 | [redacted] | 33034494 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3591 | [redacted] | 33038256 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3592 | [redacted] | 33039851 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3593 | [redacted] | 33032764 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3594 | [redacted] | 33044418 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3595 | [redacted] | 33046716 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3596 | [redacted] | 33046014 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3597 | [redacted] | 33034217 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3598 | [redacted] | 33041806 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3599 | [redacted] | 33049387 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3600 | [redacted] | 33041382 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3601 | [redacted] | 33045451 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3602 | [redacted] | 33033600 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3603 | [redacted] | 33030265 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3604 | [redacted] | 33042892 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3605 | [redacted] | 33039026 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3606 | [redacted] | 33041905 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3607 | [redacted] | 33041579 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3608 | [redacted] | 33037975 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3609 | [redacted] | 33029374 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3610 | [redacted] | 33035915 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3611 | [redacted] | 33047614 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3612 | [redacted] | 33031244 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3613 | [redacted] | 33045295 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3614 | [redacted] | 33036671 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3615 | [redacted] | 33043719 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3616 | [redacted] | 33031043 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3617 | [redacted] | 33045248 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3618 | [redacted] | 33045683 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3619 | [redacted] | 33029405 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3620 | [redacted] | 33031025 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3621 | [redacted] | 33042272 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3622 | [redacted] | 33030827 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3623 | [redacted] | 33041340 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3624 | [redacted] | 33037900 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3625 | [redacted] | 33040525 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3626 | [redacted] | 33030632 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3627 | [redacted] | 33042419 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3628 | [redacted] | 33039900 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3629 | [redacted] | 33048914 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3630 | [redacted] | 33033893 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3631 | [redacted] | 33034429 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3632 | [redacted] | 33035531 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3633 | [redacted] | 33044420 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3634 | [redacted] | 33030190 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3635 | [redacted] | 33046624 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3636 | [redacted] | 33032363 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3637 | [redacted] | 33032266 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3638 | [redacted] | 33038340 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3639 | [redacted] | 33038278 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3640 | [redacted] | 33044208 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3641 | [redacted] | 33044136 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3642 | [redacted] | 33039194 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3643 | [redacted] | 33047111 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3644 | [redacted] | 33034861 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3645 | [redacted] | 33045520 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3646 | [redacted] | 33045609 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3647 | [redacted] | 33037783 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3648 | [redacted] | 33048620 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3649 | [redacted] | 33041097 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3650 | [redacted] | 33037769 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3651 | [redacted] | 33037092 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3652 | [redacted] | 33043622 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3653 | [redacted] | 33029410 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3654 | [redacted] | 33043382 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3655 | [redacted] | 33037489 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3656 | [redacted] | 33037497 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3657 | [redacted] | 33047632 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3658 | [redacted] | 33041296 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3659 | [redacted] | 33031318 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3660 | [redacted] | 33048497 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3661 | [redacted] | 33034520 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3662 | [redacted] | 33049467 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3663 | [redacted] | 33031279 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3664 | [redacted] | 33029446 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3665 | [redacted] | 33049087 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3666 | [redacted] | 33039508 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3667 | [redacted] | 33038914 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3668 | [redacted] | 33029493 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3669 | [redacted] | 33035681 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3670 | [redacted] | 33049082 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3671 | [redacted] | 33039234 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3672 | [redacted] | 33029348 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3673 | [redacted] | 33039341 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3674 | [redacted] | 33036126 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3675 | [redacted] | 33034159 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3676 | [redacted] | 33036375 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3677 | [redacted] | 33048523 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3678 | [redacted] | 33047002 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3679 | [redacted] | 33038390 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3680 | [redacted] | 33035460 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3681 | [redacted] | 33043404 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3682 | [redacted] | 33038009 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3683 | [redacted] | 33043529 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3684 | [redacted] | 33046732 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3685 | [redacted] | 33033331 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3686 | [redacted] | 33035227 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3687 | [redacted] | 33042875 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3688 | [redacted] | 33029463 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3689 | [redacted] | 33045120 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3690 | [redacted] | 33034415 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3691 | [redacted] | 33050387 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3692 | [redacted] | 33046698 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3693 | [redacted] | 33051188 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3694 | [redacted] | 33046125 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3695 | [redacted] | 33039430 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3696 | [redacted] | 33046940 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3697 | [redacted] | 33030695 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3698 | [redacted] | 33029241 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3699 | [redacted] | 33037690 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3700 | [redacted] | 33034061 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3701 | [redacted] | 33040643 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3702 | [redacted] | 33048902 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3703 | [redacted] | 33035154 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3704 | [redacted] | 33036279 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3705 | [redacted] | 33029266 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3706 | [redacted] | 33034707 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3707 | [redacted] | 33030159 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3708 | [redacted] | 33035822 | 10 | $12,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3709 | [redacted] | 33032799 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3710 | [redacted] | 33037716 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3711 | [redacted] | 33037369 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3712 | [redacted] | 33042385 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3713 | [redacted] | 33041184 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3714 | [redacted] | 33048008 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3715 | [redacted] | 33030301 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3716 | [redacted] | 33048797 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3717 | [redacted] | 33038779 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3718 | [redacted] | 33048893 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3719 | [redacted] | 33046960 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3720 | [redacted] | 33043653 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3721 | [redacted] | 33039914 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3722 | [redacted] | 33043373 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3723 | [redacted] | 33043985 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3724 | [redacted] | 33044458 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3725 | [redacted] | 33049413 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3726 | [redacted] | 33044871 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3727 | [redacted] | 33039406 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3728 | [redacted] | 33031536 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3729 | [redacted] | 33038306 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3730 | [redacted] | 33043798 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3731 | [redacted] | 33036682 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3732 | [redacted] | 33037358 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3733 | [redacted] | 33031186 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3734 | [redacted] | 33048833 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3735 | [redacted] | 33046027 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3736 | [redacted] | 33031192 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3737 | [redacted] | 33035741 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3738 | [redacted] | 33036089 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3739 | [redacted] | 33045357 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3740 | [redacted] | 33044641 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3741 | [redacted] | 33047643 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3742 | [redacted] | 33043826 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3743 | [redacted] | 33035311 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3744 | [redacted] | 33035560 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3745 | [redacted] | 33037151 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3746 | [redacted] | 33040405 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3747 | [redacted] | 33046478 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3748 | [redacted] | 33038137 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3749 | [redacted] | 33040748 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3750 | [redacted] | 33044748 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3751 | [redacted] | 33048858 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3752 | [redacted] | 33034982 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3753 | [redacted] | 33040888 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3754 | [redacted] | 33048405 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3755 | [redacted] | 33042974 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3756 | [redacted] | 33041309 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3757 | [redacted] | 33041800 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3758 | [redacted] | 33032064 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3759 | [redacted] | 33030286 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3760 | [redacted] | 33046107 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3761 | [redacted] | 33033433 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3762 | [redacted] | 33034883 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3763 | [redacted] | 33031064 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3764 | [redacted] | 33039172 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3765 | [redacted] | 33030296 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3766 | [redacted] | 33034216 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3767 | [redacted] | 33030423 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3768 | [redacted] | 33046741 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3769 | [redacted] | 33029890 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3770 | [redacted] | 33038844 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3771 | [redacted] | 33047768 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3772 | [redacted] | 33037725 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3773 | [redacted] | 33033974 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3774 | [redacted] | 33035895 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3775 | [redacted] | 33031575 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3776 | [redacted] | 33038076 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3777 | [redacted] | 33041324 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3778 | [redacted] | 33044782 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3779 | [redacted] | 33045618 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3780 | [redacted] | 33035548 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3781 | [redacted] | 33035703 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3782 | [redacted] | 33048258 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3783 | [redacted] | 33048095 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3784 | [redacted] | 33033996 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3785 | [redacted] | 33048541 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3786 | [redacted] | 33033521 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3787 | [redacted] | 33046288 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3788 | [redacted] | 33033480 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3789 | [redacted] | 33037989 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3790 | [redacted] | 33030603 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3791 | [redacted] | 33035013 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3792 | [redacted] | 33046734 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3793 | [redacted] | 33046099 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3794 | [redacted] | 33048524 | 6 | $7,200 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3795 | [redacted] | 33039529 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3796 | [redacted] | 33030633 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3797 | [redacted] | 33035206 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3798 | [redacted] | 33043190 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3799 | [redacted] | 33047223 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3800 | [redacted] | 33043713 | 5 | $6,000 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3801 | [redacted] | 33046402 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3802 | [redacted] | 33042404 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3803 | [redacted] | 33048605 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3804 | [redacted] | 33048282 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3805 | [redacted] | 33041622 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3806 | [redacted] | 33044000 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3807 | [redacted] | 33043930 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3808 | [redacted] | 33046799 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3809 | [redacted] | 33048259 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3810 | [redacted] | 33042943 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3811 | [redacted] | 33044658 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3812 | [redacted] | 33048520 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3813 | [redacted] | 33042917 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3814 | [redacted] | 33041735 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3815 | [redacted] | 33044133 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3816 | [redacted] | 33031524 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3817 | [redacted] | 33031004 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3818 | [redacted] | 33044477 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3819 | [redacted] | 33039275 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3820 | [redacted] | 33044361 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3821 | [redacted] | 33038678 | 5 | $6,000 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3822 | [redacted] | 33041550 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3823 | [redacted] | 33042897 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3824 | [redacted] | 33044289 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3825 | [redacted] | 33034624 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3826 | [redacted] | 33037011 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3827 | [redacted] | 33033945 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3828 | [redacted] | 33034532 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3829 | [redacted] | 33031723 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3830 | [redacted] | 33031127 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3831 | [redacted] | 33033552 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3832 | [redacted] | 33036088 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3833 | [redacted] | 33041594 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3834 | [redacted] | 33040858 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3835 | [redacted] | 33041898 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3836 | [redacted] | 33044589 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3837 | [redacted] | 33039035 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3838 | [redacted] | 33037109 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3839 | [redacted] | 33039403 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3840 | [redacted] | 33038063 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3841 | [redacted] | 33041745 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3842 | [redacted] | 33039112 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3843 | [redacted] | 33042601 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3844 | [redacted] | 33038464 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3845 | [redacted] | 33041933 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3846 | [redacted] | 33048591 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3847 | [redacted] | 33042851 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3848 | [redacted] | 33046268 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3849 | [redacted] | 33037939 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3850 | [redacted] | 33031044 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3851 | [redacted] | 33035017 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3852 | [redacted] | 33030191 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3853 | [redacted] | 33032513 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3854 | [redacted] | 33035212 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3855 | [redacted] | 33047370 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3856 | [redacted] | 33035702 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3857 | [redacted] | 33041887 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3858 | [redacted] | 33031401 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3859 | [redacted] | 33031642 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3860 | [redacted] | 33033703 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3861 | [redacted] | 33033563 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3862 | [redacted] | 33032583 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3863 | [redacted] | 33041381 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3864 | [redacted] | 33035362 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3865 | [redacted] | 33037945 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3866 | [redacted] | 33047659 | 22 | $26,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3867 | [redacted] | 33044087 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3868 | [redacted] | 33040291 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3869 | [redacted] | 33043083 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3870 | [redacted] | 33049461 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3871 | [redacted] | 33033376 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3872 | [redacted] | 33034963 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3873 | [redacted] | 33046248 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3874 | [redacted] | 33047033 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3875 | [redacted] | 33046575 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3876 | [redacted] | 33047896 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3877 | [redacted] | 33041891 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3878 | [redacted] | 33042539 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3879 | [redacted] | 33046755 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3880 | [redacted] | 33048176 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3881 | [redacted] | 33033107 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3882 | [redacted] | 33036188 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3883 | [redacted] | 33046044 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3884 | [redacted] | 33031653 | 10 | $12,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3885 | [redacted] | 33040342 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3886 | [redacted] | 33048036 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3887 | [redacted] | 33035342 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3888 | [redacted] | 33042359 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3889 | [redacted] | 33030321 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3890 | [redacted] | 33037393 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3891 | [redacted] | 33048601 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3892 | [redacted] | 33053351 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3893 | [redacted] | 33046616 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3894 | [redacted] | 33032150 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3895 | [redacted] | 33045839 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3896 | [redacted] | 33030977 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3897 | [redacted] | 33033533 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3898 | [redacted] | 33043781 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3899 | [redacted] | 33037286 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3900 | [redacted] | 33040871 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3901 | [redacted] | 33047108 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3902 | [redacted] | 33036810 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3903 | [redacted] | 33041647 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3904 | [redacted] | 33046235 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3905 | [redacted] | 33034926 | 7 | $8,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3906 | [redacted] | 33036367 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3907 | [redacted] | 33030724 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3908 | [redacted] | 33043393 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3909 | [redacted] | 33044635 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3910 | [redacted] | 33037742 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3911 | [redacted] | 33041621 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3912 | [redacted] | 33032785 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3913 | [redacted] | 33030787 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3914 | [redacted] | 33030044 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3915 | [redacted] | 33032337 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3916 | [redacted] | 33045420 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3917 | [redacted] | 33033955 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3918 | [redacted] | 33030059 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3919 | [redacted] | 33046112 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3920 | [redacted] | 33031721 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3921 | [redacted] | 33034695 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3922 | [redacted] | 33043794 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3923 | [redacted] | 33034032 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3924 | [redacted] | 33046745 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3925 | [redacted] | 33034773 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3926 | [redacted] | 33031018 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3927 | [redacted] | 33035710 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3928 | [redacted] | 33047444 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3929 | [redacted] | 33043128 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3930 | [redacted] | 33039699 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3931 | [redacted] | 33041566 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3932 | [redacted] | 33029301 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3933 | [redacted] | 33045971 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3934 | [redacted] | 33041146 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3935 | [redacted] | 33045776 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3936 | [redacted] | 33038821 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3937 | [redacted] | 33033723 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3938 | [redacted] | 33031922 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3939 | [redacted] | 33042821 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3940 | [redacted] | 33034815 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3941 | [redacted] | 33047820 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3942 | [redacted] | 33043563 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3943 | [redacted] | 33047816 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3944 | [redacted] | 33042808 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3945 | [redacted] | 33046889 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3946 | [redacted] | 33037314 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3947 | [redacted] | 33047679 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3948 | [redacted] | 33046649 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3949 | [redacted] | 33029070 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3950 | [redacted] | 33046105 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3951 | [redacted] | 33040689 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3952 | [redacted] | 33043131 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3953 | [redacted] | 33036308 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3954 | [redacted] | 33037575 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3955 | [redacted] | 33036108 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3956 | [redacted] | 33045544 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3957 | [redacted] | 33046007 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3958 | [redacted] | 33035692 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3959 | [redacted] | 33047287 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3960 | [redacted] | 33032669 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3961 | [redacted] | 33046360 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3962 | [redacted] | 33041472 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3963 | [redacted] | 33048854 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3964 | [redacted] | 33033900 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3965 | [redacted] | 33047419 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3966 | [redacted] | 33045698 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3967 | [redacted] | 33045826 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3968 | [redacted] | 33044041 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3969 | [redacted] | 33047597 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3970 | [redacted] | 33032435 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3971 | [redacted] | 33029156 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3972 | [redacted] | 33048750 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3973 | [redacted] | 33043924 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3974 | [redacted] | 33036410 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3975 | [redacted] | 33049231 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3976 | [redacted] | 33037081 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3977 | [redacted] | 33034699 | 9 | $10,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3978 | [redacted] | 33032284 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3979 | [redacted] | 33037790 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3980 | [redacted] | 33046214 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3981 | [redacted] | 33037841 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3982 | [redacted] | 33032385 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3983 | [redacted] | 33036698 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3984 | [redacted] | 33047984 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3985 | [redacted] | 33031000 | 6 | $7,200 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 3986 | [redacted] | 33034949 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3987 | [redacted] | 33035801 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3988 | [redacted] | 33032024 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3989 | [redacted] | 33032176 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3990 | [redacted] | 33047236 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3991 | [redacted] | 33048481 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3992 | [redacted] | 33029346 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3993 | [redacted] | 33043248 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3994 | [redacted] | 33031074 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3995 | [redacted] | 33046904 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3996 | [redacted] | 33047839 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3997 | [redacted] | 33041358 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3998 | [redacted] | 33043233 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3999 | [redacted] | 33034549 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4000 | [redacted] | 33043207 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4001 | [redacted] | 33038545 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4002 | [redacted] | 33049269 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4003 | [redacted] | 33044599 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4004 | [redacted] | 33036847 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4005 | [redacted] | 33034881 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4006 | [redacted] | 33039084 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4007 | [redacted] | 33035745 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4008 | [redacted] | 33040787 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4009 | [redacted] | 33047369 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4010 | [redacted] | 33037861 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4011 | [redacted] | 33034831 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4012 | [redacted] | 33048073 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4013 | [redacted] | 33032048 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4014 | [redacted] | 33032100 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4015 | [redacted] | 33047771 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4016 | [redacted] | 33032564 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4017 | [redacted] | 33031246 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4018 | [redacted] | 33044425 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4019 | [redacted] | 33039793 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4020 | [redacted] | 33048413 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4021 | [redacted] | 33030878 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4022 | [redacted] | 33038176 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4023 | [redacted] | 33038150 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4024 | [redacted] | 33035558 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4025 | [redacted] | 33048534 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4026 | [redacted] | 33034208 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4027 | [redacted] | 33042548 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4028 | [redacted] | 33039690 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4029 | [redacted] | 33042552 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4030 | [redacted] | 33030272 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4031 | [redacted] | 33045718 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4032 | [redacted] | 33036784 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4033 | [redacted] | 33035665 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4034 | [redacted] | 33045787 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4035 | [redacted] | 33032171 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4036 | [redacted] | 33029603 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4037 | [redacted] | 33046278 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4038 | [redacted] | 33030163 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4039 | [redacted] | 33034278 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4040 | [redacted] | 33031722 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4041 | [redacted] | 33040821 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4042 | [redacted] | 33032973 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4043 | [redacted] | 33038739 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4044 | [redacted] | 33031626 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4045 | [redacted] | 33045727 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4046 | [redacted] | 33029402 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4047 | [redacted] | 33030043 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4048 | [redacted] | 33045841 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4049 | [redacted] | 33046790 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4050 | [redacted] | 33032550 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4051 | [redacted] | 33030419 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4052 | [redacted] | 33031643 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4053 | [redacted] | 33045152 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4054 | [redacted] | 33039945 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4055 | [redacted] | 33032549 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4056 | [redacted] | 33049320 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4057 | [redacted] | 33047779 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4058 | [redacted] | 33034381 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4059 | [redacted] | 33032060 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4060 | [redacted] | 33039645 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4061 | [redacted] | 33044268 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4062 | [redacted] | 33042629 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4063 | [redacted] | 33040028 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4064 | [redacted] | 33035988 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4065 | [redacted] | 33030032 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4066 | [redacted] | 33038349 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4067 | [redacted] | 33030160 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4068 | [redacted] | 33045598 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4069 | [redacted] | 33029229 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4070 | [redacted] | 33047086 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4071 | [redacted] | 33030710 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4072 | [redacted] | 33035181 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4073 | [redacted] | 33039681 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4074 | [redacted] | 33041361 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4075 | [redacted] | 33036635 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4076 | [redacted] | 33034839 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4077 | [redacted] | 33044732 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4078 | [redacted] | 33043776 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4079 | [redacted] | 33030254 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4080 | [redacted] | 33035065 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4081 | [redacted] | 33035031 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4082 | [redacted] | 33044380 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4083 | [redacted] | 33032143 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4084 | [redacted] | 33029313 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4085 | [redacted] | 33041060 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4086 | [redacted] | 33030148 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4087 | [redacted] | 33040854 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4088 | [redacted] | 33038475 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4089 | [redacted] | 33045325 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090 | [redacted] | 33037923 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4091 | [redacted] | 33033611 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4092 | [redacted] | 33034205 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4093 | [redacted] | 33040483 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4094 | [redacted] | 33038893 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4095 | [redacted] | 33032151 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4096 | [redacted] | 33032223 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4097 | [redacted] | 33039395 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4098 | [redacted] | 33042842 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4099 | [redacted] | 33042526 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4100 | [redacted] | 33034510 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4101 | [redacted] | 33030615 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4102 | [redacted] | 33041391 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4103 | [redacted] | 33039585 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4104 | [redacted] | 33039714 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4105 | [redacted] | 33030075 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4106 | [redacted] | 33044485 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4107 | [redacted] | 33034156 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4108 | [redacted] | 33039930 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4109 | [redacted] | 33033737 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4110 | [redacted] | 33043957 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4111 | [redacted] | 33044922 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4112 | [redacted] | 33049312 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4113 | [redacted] | 33031207 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4114 | [redacted] | 33043715 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4115 | [redacted] | 33048339 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4116 | [redacted] | 33036272 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4117 | [redacted] | 33036555 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4118 | [redacted] | 33033291 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4119 | [redacted] | 33044320 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4120 | [redacted] | 33033283 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4121 | [redacted] | 33038996 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4122 | [redacted] | 33046182 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4123 | [redacted] | 33048840 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4124 | [redacted] | 33033268 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4125 | [redacted] | 33034137 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4126 | [redacted] | 33054166 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4127 | [redacted] | 33034215 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4128 | [redacted] | 33044923 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4129 | [redacted] | 33034436 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4130 | [redacted] | 33037171 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4131 | [redacted] | 33034596 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4132 | [redacted] | 33029826 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4133 | [redacted] | 33048532 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4134 | [redacted] | 33049330 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4135 | [redacted] | 33031423 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4136 | [redacted] | 33029161 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4137 | [redacted] | 33041422 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4138 | [redacted] | 33038727 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4139 | [redacted] | 33032322 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4140 | [redacted] | 33031961 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4141 | [redacted] | 33037093 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4142 | [redacted] | 33039546 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4143 | [redacted] | 33041286 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4144 | [redacted] | 33030107 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4145 | [redacted] | 33037707 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4146 | [redacted] | 33048052 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4147 | [redacted] | 33046280 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4148 | [redacted] | 33049362 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4149 | [redacted] | 33043594 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4150 | [redacted] | 33047696 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4151 | [redacted] | 33046313 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4152 | [redacted] | 33034037 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4153 | [redacted] | 33040069 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4154 | [redacted] | 33043164 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4155 | [redacted] | 33035256 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4156 | [redacted] | 33034497 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4157 | [redacted] | 33048874 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4158 | [redacted] | 33040209 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4159 | [redacted] | 33043181 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4160 | [redacted] | 33043496 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4161 | [redacted] | 33042202 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4162 | [redacted] | 33033568 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4163 | [redacted] | 33042765 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4164 | [redacted] | 33042916 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4165 | [redacted] | 33037329 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4166 | [redacted] | 33038377 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4167 | [redacted] | 33048473 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4168 | [redacted] | 33033462 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4169 | [redacted] | 33044660 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4170 | [redacted] | 33029303 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4171 | [redacted] | 33036400 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4172 | [redacted] | 33031275 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4173 | [redacted] | 33039997 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4174 | [redacted] | 33044607 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4175 | [redacted] | 33041018 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4176 | [redacted] | 33029947 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4177 | [redacted] | 33032111 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4178 | [redacted] | 33043627 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4179 | [redacted] | 33047633 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4180 | [redacted] | 33039360 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4181 | [redacted] | 33040940 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4182 | [redacted] | 33035251 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4183 | [redacted] | 33035594 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4184 | [redacted] | 33038430 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4185 | [redacted] | 33037245 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4186 | [redacted] | 33030252 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4187 | [redacted] | 33047610 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4188 | [redacted] | 33029116 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4189 | [redacted] | 33034129 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4190 | [redacted] | 33038983 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4191 | [redacted] | 33048493 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4192 | [redacted] | 33038649 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4193 | [redacted] | 33038126 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4194 | [redacted] | 33041864 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4195 | [redacted] | 33049258 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4196 | [redacted] | 33037510 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4197 | [redacted] | 33044145 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4198 | [redacted] | 33039214 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4199 | [redacted] | 33036701 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4200 | [redacted] | 33048596 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4201 | [redacted] | 33035504 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4202 | [redacted] | 33032050 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4203 | [redacted] | 33031299 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4204 | [redacted] | 33030069 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4205 | [redacted] | 33045037 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4206 | [redacted] | 33029102 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4207 | [redacted] | 33049381 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4208 | [redacted] | 33044192 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4209 | [redacted] | 33043247 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4210 | [redacted] | 33041595 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4211 | [redacted] | 33041597 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4212 | [redacted] | 33042606 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4213 | [redacted] | 33047504 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4214 | [redacted] | 33041013 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4215 | [redacted] | 33040984 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4216 | [redacted] | 33042026 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4217 | [redacted] | 33041764 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4218 | [redacted] | 33041220 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4219 | [redacted] | 33044892 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4220 | [redacted] | 33043714 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4221 | [redacted] | 33031827 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4222 | [redacted] | 33053915 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4223 | [redacted] | 33041063 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4224 | [redacted] | 33039321 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4225 | [redacted] | 33031815 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4226 | [redacted] | 33042778 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4227 | [redacted] | 33037070 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4228 | [redacted] | 33045696 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4229 | [redacted] | 33029433 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4230 | [redacted] | 33030975 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4231 | [redacted] | 33048090 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4232 | [redacted] | 33039636 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4233 | [redacted] | 33035094 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4234 | [redacted] | 33044654 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4235 | [redacted] | 33057272 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4236 | [redacted] | 33040609 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4237 | [redacted] | 33034691 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4238 | [redacted] | 33040464 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4239 | [redacted] | 33041109 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4240 | [redacted] | 33048449 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4241 | [redacted] | 33037446 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4242 | [redacted] | 33039968 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4243 | [redacted] | 33038842 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4244 | [redacted] | 33036696 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4245 | [redacted] | 33044797 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4246 | [redacted] | 33033377 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4247 | [redacted] | 33033928 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4248 | [redacted] | 33039219 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4249 | [redacted] | 33038731 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4250 | [redacted] | 33048394 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4251 | [redacted] | 33048356 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4252 | [redacted] | 33030266 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4253 | [redacted] | 33030890 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4254 | [redacted] | 33032998 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4255 | [redacted] | 33036313 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4256 | [redacted] | 33038521 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4257 | [redacted] | 33038517 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4258 | [redacted] | 33042901 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4259 | [redacted] | 33044417 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4260 | [redacted] | 33038343 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4261 | [redacted] | 33035463 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4262 | [redacted] | 33036845 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4263 | [redacted] | 33044751 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4264 | [redacted] | 33037226 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4265 | [redacted] | 33038782 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4266 | [redacted] | 33029420 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4267 | [redacted] | 33030498 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4268 | [redacted] | 33037659 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4269 | [redacted] | 33036908 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4270 | [redacted] | 33041875 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4271 | [redacted] | 33045750 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4272 | [redacted] | 33032582 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4273 | [redacted] | 33039233 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4274 | [redacted] | 33029496 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4275 | [redacted] | 33037201 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4276 | [redacted] | 33033179 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4277 | [redacted] | 33044225 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4278 | [redacted] | 33035168 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4279 | [redacted] | 33045247 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4280 | [redacted] | 33038838 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4281 | [redacted] | 33029503 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4282 | [redacted] | 33038298 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4283 | [redacted] | 33044712 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4284 | [redacted] | 33044576 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4285 | [redacted] | 33039120 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4286 | [redacted] | 33044984 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4287 | [redacted] | 33036889 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4288 | [redacted] | 33045218 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4289 | [redacted] | 33045327 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4290 | [redacted] | 33040943 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4291 | [redacted] | 33035614 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4292 | [redacted] | 33039180 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4293 | [redacted] | 33032953 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4294 | [redacted] | 33034993 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4295 | [redacted] | 33045194 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4296 | [redacted] | 33030271 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4297 | [redacted] | 33043782 | 12 | $14,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4298 | [redacted] | 33034592 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4299 | [redacted] | 33030287 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4300 | [redacted] | 33042900 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4301 | [redacted] | 33036973 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4302 | [redacted] | 33048543 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4303 | [redacted] | 33038722 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4304 | [redacted] | 33031946 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4305 | [redacted] | 33030553 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4306 | [redacted] | 33040314 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4307 | [redacted] | 33045710 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4308 | [redacted] | 33030243 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4309 | [redacted] | 33046018 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4310 | [redacted] | 33040374 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4311 | [redacted] | 33032109 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4312 | [redacted] | 33047080 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4313 | [redacted] | 33046677 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4314 | [redacted] | 33032277 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4315 | [redacted] | 33037768 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4316 | [redacted] | 33041075 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4317 | [redacted] | 33030821 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4318 | [redacted] | 33036863 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4319 | [redacted] | 33039080 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4320 | [redacted] | 33047883 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4321 | [redacted] | 33045922 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4322 | [redacted] | 33041634 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4323 | [redacted] | 33044876 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4324 | [redacted] | 33035668 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4325 | [redacted] | 33043052 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4326 | [redacted] | 33034428 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4327 | [redacted] | 33033938 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4328 | [redacted] | 33047573 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4329 | [redacted] | 33046144 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4330 | [redacted] | 33047246 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4331 | [redacted] | 33040816 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4332 | [redacted] | 33045286 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4333 | [redacted] | 33032649 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4334 | [redacted] | 33031157 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4335 | [redacted] | 33043914 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4336 | [redacted] | 33049195 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4337 | [redacted] | 33039134 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4338 | [redacted] | 33030283 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4339 | [redacted] | 33045860 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4340 | [redacted] | 33034996 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4341 | [redacted] | 33034424 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4342 | [redacted] | 33046475 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4343 | [redacted] | 33042597 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4344 | [redacted] | 33038373 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4345 | [redacted] | 33033405 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4346 | [redacted] | 33038466 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4347 | [redacted] | 33041301 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4348 | [redacted] | 33032006 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4349 | [redacted] | 33034111 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4350 | [redacted] | 33034798 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4351 | [redacted] | 33041375 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4352 | [redacted] | 33035877 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4353 | [redacted] | 33046108 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4354 | [redacted] | 33044963 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4355 | [redacted] | 33045578 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4356 | [redacted] | 33031941 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4357 | [redacted] | 33038499 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4358 | [redacted] | 33031966 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4359 | [redacted] | 33041267 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4360 | [redacted] | 33036909 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4361 | [redacted] | 33041134 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4362 | [redacted] | 33048653 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4363 | [redacted] | 33032803 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4364 | [redacted] | 33042517 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4365 | [redacted] | 33035787 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4366 | [redacted] | 33046443 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4367 | [redacted] | 33038810 | 10 | $12,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4368 | [redacted] | 33041045 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4369 | [redacted] | 33049003 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4370 | [redacted] | 33030417 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4371 | [redacted] | 33034079 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4372 | [redacted] | 33032576 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4373 | [redacted] | 33036221 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4374 | [redacted] | 33046135 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4375 | [redacted] | 33036441 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4376 | [redacted] | 33029532 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4377 | [redacted] | 33046062 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4378 | [redacted] | 33030237 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4379 | [redacted] | 33037123 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4380 | [redacted] | 33042915 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4381 | [redacted] | 33037617 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4382 | [redacted] | 33029055 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4383 | [redacted] | 33048598 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4384 | [redacted] | 33036880 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4385 | [redacted] | 33039944 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4386 | [redacted] | 33044011 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4387 | [redacted] | 33042034 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4388 | [redacted] | 33040389 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4389 | [redacted] | 33032818 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4390 | [redacted] | 33044173 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4391 | [redacted] | 33048027 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4392 | [redacted] | 33035923 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4393 | [redacted] | 33030714 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4394 | [redacted] | 33047956 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4395 | [redacted] | 33030545 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4396 | [redacted] | 33034197 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4397 | [redacted] | 33038111 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4398 | [redacted] | 33046206 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4399 | [redacted] | 33045586 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4400 | [redacted] | 33045556 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4401 | [redacted] | 33037543 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4402 | [redacted] | 33036263 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4403 | [redacted] | 33031534 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4404 | [redacted] | 33041942 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4405 | [redacted] | 33029169 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4406 | [redacted] | 33030146 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4407 | [redacted] | 33038202 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4408 | [redacted] | 33031056 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4409 | [redacted] | 33030062 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4410 | [redacted] | 33036144 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4411 | [redacted] | 33035339 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4412 | [redacted] | 33029101 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4413 | [redacted] | 33047730 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4414 | [redacted] | 33031396 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4415 | [redacted] | 33044247 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4416 | [redacted] | 33047188 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4417 | [redacted] | 33043398 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4418 | [redacted] | 33046436 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4419 | [redacted] | 33047494 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4420 | [redacted] | 33045583 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4421 | [redacted] | 33030824 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4422 | [redacted] | 33038710 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4423 | [redacted] | 33038244 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4424 | [redacted] | 33046699 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4425 | [redacted] | 33044628 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4426 | [redacted] | 33046686 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4427 | [redacted] | 33037415 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4428 | [redacted] | 33040163 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4429 | [redacted] | 33045017 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4430 | [redacted] | 33045693 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4431 | [redacted] | 33046368 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4432 | [redacted] | 33035633 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4433 | [redacted] | 33033298 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4434 | [redacted] | 33030088 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4435 | [redacted] | 33049220 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4436 | [redacted] | 33030023 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4437 | [redacted] | 33037466 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4438 | [redacted] | 33042109 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4439 | [redacted] | 33042144 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4440 | [redacted] | 33041727 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4441 | [redacted] | 33046781 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4442 | [redacted] | 33037729 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4443 | [redacted] | 33031184 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4444 | [redacted] | 33035216 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4445 | [redacted] | 33032898 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4446 | [redacted] | 33038643 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4447 | [redacted] | 33041614 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4448 | [redacted] | 33033510 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4449 | [redacted] | 33036933 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4450 | [redacted] | 33035152 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4451 | [redacted] | 33030247 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4452 | [redacted] | 33038141 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4453 | [redacted] | 33036004 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4454 | [redacted] | 33045049 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4455 | [redacted] | 33044531 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4456 | [redacted] | 33049357 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4457 | [redacted] | 33038596 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4458 | [redacted] | 33030874 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4459 | [redacted] | 33032084 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4460 | [redacted] | 33038855 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4461 | [redacted] | 33036870 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4462 | [redacted] | 33046464 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4463 | [redacted] | 33046990 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4464 | [redacted] | 33044296 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4465 | [redacted] | 33033470 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4466 | [redacted] | 33039315 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4467 | [redacted] | 33039603 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4468 | [redacted] | 33034437 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4469 | [redacted] | 33048579 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4470 | [redacted] | 33042782 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4471 | [redacted] | 33038856 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4472 | [redacted] | 33048428 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4473 | [redacted] | 33035609 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4474 | [redacted] | 33037235 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4475 | [redacted] | 33031080 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4476 | [redacted] | 33036027 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4477 | [redacted] | 33034948 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4478 | [redacted] | 33033149 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4479 | [redacted] | 33030110 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4480 | [redacted] | 33043025 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4481 | [redacted] | 33031078 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4482 | [redacted] | 33041763 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4483 | [redacted] | 33034389 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4484 | [redacted] | 33036458 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4485 | [redacted] | 33033210 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4486 | [redacted] | 33038325 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4487 | [redacted] | 33044274 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4488 | [redacted] | 33036379 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4489 | [redacted] | 33038262 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4490 | [redacted] | 33040320 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4491 | [redacted] | 33030248 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4492 | [redacted] | 33035067 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4493 | [redacted] | 33049466 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4494 | [redacted] | 33030149 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4495 | [redacted] | 33042323 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4496 | [redacted] | 33044293 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4497 | [redacted] | 33042192 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4498 | [redacted] | 33037127 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4499 | [redacted] | 33044141 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4500 | [redacted] | 33036562 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4501 | [redacted] | 33043677 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4502 | [redacted] | 33036552 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4503 | [redacted] | 33040375 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4504 | [redacted] | 33041447 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4505 | [redacted] | 33048790 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4506 | [redacted] | 33049425 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4507 | [redacted] | 33037824 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4508 | [redacted] | 33034343 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4509 | [redacted] | 33043180 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4510 | [redacted] | 33045887 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4511 | [redacted] | 33035617 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4512 | [redacted] | 33041129 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4513 | [redacted] | 33033690 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4514 | [redacted] | 33034602 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4515 | [redacted] | 33029083 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4516 | [redacted] | 33039796 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4517 | [redacted] | 33037115 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4518 | [redacted] | 33033230 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4519 | [redacted] | 33038674 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4520 | [redacted] | 33030142 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4521 | [redacted] | 33032875 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4522 | [redacted] | 33047380 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4523 | [redacted] | 33039294 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4524 | [redacted] | 33049454 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4525 | [redacted] | 33033755 | 13 | $15,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4526 | [redacted] | 33035632 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4527 | [redacted] | 33048038 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4528 | [redacted] | 33036593 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4529 | [redacted] | 33032137 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4530 | [redacted] | 33039760 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4531 | [redacted] | 33029443 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4532 | [redacted] | 33034517 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4533 | [redacted] | 33039238 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4534 | [redacted] | 33029653 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4535 | [redacted] | 33029385 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4536 | [redacted] | 33047999 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4537 | [redacted] | 33045837 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4538 | [redacted] | 33029941 | 9 | $10,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4539 | [redacted] | 33033037 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4540 | [redacted] | 33038804 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4541 | [redacted] | 33033058 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4542 | [redacted] | 33048427 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4543 | [redacted] | 33031077 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4544 | [redacted] | 33039684 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4545 | [redacted] | 33036071 | 4 | $4,800 | Five9 | NCOA | [redacted] | No | n/a | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4546 | [redacted] | 33042907 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4547 | [redacted] | 33044530 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4548 | [redacted] | 33040629 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4549 | [redacted] | 33047139 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4550 | [redacted] | 33040763 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4551 | [redacted] | 33029105 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4552 | [redacted] | 33045807 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4553 | [redacted] | 33041488 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4554 | [redacted] | 33034454 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4555 | [redacted] | 33044608 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4556 | [redacted] | 33037471 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4557 | [redacted] | 33038165 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4558 | [redacted] | 33031582 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4559 | [redacted] | 33034041 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4560 | [redacted] | 33034533 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4561 | [redacted] | 33035161 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4562 | [redacted] | 33036377 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4563 | [redacted] | 33048377 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4564 | [redacted] | 33036399 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4565 | [redacted] | 33047043 | 8 | $9,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4566 | [redacted] | 33040116 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4567 | [redacted] | 33044727 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4568 | [redacted] | 33038619 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4569 | [redacted] | 33043656 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4570 | [redacted] | 33046752 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4571 | [redacted] | 33048135 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4572 | [redacted] | 33041772 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4573 | [redacted] | 33051326 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4574 | [redacted] | 33047777 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4575 | [redacted] | 33033935 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4576 | [redacted] | 33031016 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4577 | [redacted] | 33037591 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4578 | [redacted] | 33047863 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4579 | [redacted] | 33033528 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4580 | [redacted] | 33043174 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4581 | [redacted] | 33037635 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4582 | [redacted] | 33032132 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4583 | [redacted] | 33035428 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4584 | [redacted] | 33033576 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4585 | [redacted] | 33031767 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4586 | [redacted] | 33038837 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4587 | [redacted] | 33029855 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4588 | [redacted] | 33040033 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4589 | [redacted] | 33035795 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4590 | [redacted] | 33044848 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4591 | [redacted] | 33036853 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4592 | [redacted] | 33029180 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4593 | [redacted] | 33029056 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4594 | [redacted] | 33039262 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4595 | [redacted] | 33040264 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4596 | [redacted] | 33029820 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4597 | [redacted] | 33042279 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4598 | [redacted] | 33031136 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4599 | [redacted] | 33043545 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4600 | [redacted] | 33043399 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4601 | [redacted] | 33042896 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4602 | [redacted] | 33048489 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4603 | [redacted] | 33044321 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4604 | [redacted] | 33036402 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4605 | [redacted] | 33030617 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4606 | [redacted] | 33039046 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4607 | [redacted] | 33047780 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4608 | [redacted] | 33037214 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4609 | [redacted] | 33040762 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4610 | [redacted] | 33033701 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4611 | [redacted] | 33041505 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4612 | [redacted] | 33034654 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4613 | [redacted] | 33043630 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4614 | [redacted] | 33037870 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4615 | [redacted] | 33029340 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4616 | [redacted] | 33043740 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4617 | [redacted] | 33036252 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4618 | [redacted] | 33039083 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4619 | [redacted] | 33030206 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4620 | [redacted] | 33043265 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4621 | [redacted] | 33030998 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4622 | [redacted] | 33042871 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4623 | [redacted] | 33030692 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4624 | [redacted] | 33034014 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4625 | [redacted] | 33046880 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4626 | [redacted] | 33042049 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4627 | [redacted] | 33046674 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4628 | [redacted] | 33029906 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4629 | [redacted] | 33029943 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4630 | [redacted] | 33045413 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4631 | [redacted] | 33044571 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4632 | [redacted] | 33039548 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4633 | [redacted] | 33037728 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4634 | [redacted] | 33042357 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4635 | [redacted] | 33044563 | 10 | $12,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4636 | [redacted] | 33029089 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4637 | [redacted] | 33042838 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4638 | [redacted] | 33040769 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4639 | [redacted] | 33046384 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4640 | [redacted] | 33031371 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4641 | [redacted] | 33040859 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4642 | [redacted] | 33046936 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4643 | [redacted] | 33035465 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4644 | [redacted] | 33029748 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4645 | [redacted] | 33039912 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4646 | [redacted] | 33047488 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4647 | [redacted] | 33038748 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4648 | [redacted] | 33046057 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4649 | [redacted] | 33031363 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4650 | [redacted] | 33037388 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4651 | [redacted] | 33045572 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4652 | [redacted] | 33046279 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4653 | [redacted] | 33040862 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4654 | [redacted] | 33041466 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4655 | [redacted] | 33048278 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4656 | [redacted] | 33029635 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4657 | [redacted] | 33049410 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4658 | [redacted] | 33042379 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4659 | [redacted] | 33047371 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4660 | [redacted] | 33034393 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4661 | [redacted] | 33030106 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4662 | [redacted] | 33045186 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4663 | [redacted] | 33042628 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4664 | [redacted] | 33031263 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4665 | [redacted] | 33039409 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4666 | [redacted] | 33040836 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4667 | [redacted] | 33036232 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4668 | [redacted] | 33030641 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4669 | [redacted] | 33048289 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4670 | [redacted] | 33035679 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4671 | [redacted] | 33040949 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4672 | [redacted] | 33033921 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4673 | [redacted] | 33048572 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4674 | [redacted] | 33045306 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4675 | [redacted] | 33048477 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4676 | [redacted] | 33037407 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4677 | [redacted] | 33048281 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4678 | [redacted] | 33030508 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4679 | [redacted] | 33046442 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4680 | [redacted] | 33036086 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4681 | [redacted] | 33033881 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4682 | [redacted] | 33039770 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4683 | [redacted] | 33036647 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4684 | [redacted] | 33040953 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4685 | [redacted] | 33034425 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4686 | [redacted] | 33042876 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4687 | [redacted] | 33037162 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4688 | [redacted] | 33031134 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4689 | [redacted] | 33031816 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4690 | [redacted] | 33029983 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4691 | [redacted] | 33041788 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4692 | [redacted] | 33047109 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4693 | [redacted] | 33038322 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4694 | [redacted] | 33037012 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4695 | [redacted] | 33037796 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4696 | [redacted] | 33029940 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4697 | [redacted] | 33043583 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4698 | [redacted] | 33038452 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4699 | [redacted] | 33035170 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4700 | [redacted] | 33029309 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4701 | [redacted] | 33041127 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4702 | [redacted] | 33054135 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4703 | [redacted] | 33041717 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4704 | [redacted] | 33033997 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4705 | [redacted] | 33034810 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4706 | [redacted] | 33036393 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4707 | [redacted] | 33039031 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4708 | [redacted] | 33044347 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4709 | [redacted] | 33044572 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4710 | [redacted] | 33038241 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4711 | [redacted] | 33035448 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4712 | [redacted] | 33031539 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4713 | [redacted] | 33046091 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4714 | [redacted] | 33039186 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4715 | [redacted] | 33049275 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4716 | [redacted] | 33038338 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4717 | [redacted] | 33045796 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4718 | [redacted] | 33034612 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4719 | [redacted] | 33036837 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4720 | [redacted] | 33035443 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4721 | [redacted] | 33031541 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4722 | [redacted] | 33048606 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4723 | [redacted] | 33035089 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4724 | [redacted] | 33033406 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4725 | [redacted] | 33032869 | 6 | $7,200 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4726 | [redacted] | 33044441 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4727 | [redacted] | 33047413 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4728 | [redacted] | 33037719 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4729 | [redacted] | 33048789 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4730 | [redacted] | 33039050 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4731 | [redacted] | 33047096 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4732 | [redacted] | 33049369 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4733 | [redacted] | 33047143 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4734 | [redacted] | 33045864 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4735 | [redacted] | 33041983 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4736 | [redacted] | 33048475 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4737 | [redacted] | 33043802 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4738 | [redacted] | 33048936 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4739 | [redacted] | 33045781 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4740 | [redacted] | 33029486 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4741 | [redacted] | 33046743 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4742 | [redacted] | 33030147 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4743 | [redacted] | 33038955 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4744 | [redacted] | 33032806 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4745 | [redacted] | 33042685 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4746 | [redacted] | 33038064 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4747 | [redacted] | 33031131 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4748 | [redacted] | 33029201 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4749 | [redacted] | 33032599 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4750 | [redacted] | 33043162 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4751 | [redacted] | 33045993 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4752 | [redacted] | 33030674 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4753 | [redacted] | 33040179 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4754 | [redacted] | 33042574 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4755 | [redacted] | 33039620 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4756 | [redacted] | 33036337 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4757 | [redacted] | 33041608 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4758 | [redacted] | 33033614 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4759 | [redacted] | 33038146 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4760 | [redacted] | 33042116 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4761 | [redacted] | 33039096 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4762 | [redacted] | 33043075 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4763 | [redacted] | 33046341 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4764 | [redacted] | 33044642 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4765 | [redacted] | 33046066 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4766 | [redacted] | 33037080 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4767 | [redacted] | 33043857 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4768 | [redacted] | 33040955 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4769 | [redacted] | 33038235 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4770 | [redacted] | 33046002 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4771 | [redacted] | 33049289 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4772 | [redacted] | 33032801 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4773 | [redacted] | 33032909 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4774 | [redacted] | 33044183 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4775 | [redacted] | 33049265 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4776 | [redacted] | 33029211 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4777 | [redacted] | 33040072 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4778 | [redacted] | 33045770 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4779 | [redacted] | 33048864 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4780 | [redacted] | 33034657 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4781 | [redacted] | 33037700 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4782 | [redacted] | 33046484 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4783 | [redacted] | 33041967 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4784 | [redacted] | 33040416 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 4785 | [redacted] | 33037982 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4786 | [redacted] | 33032689 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4787 | [redacted] | 33044047 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4788 | [redacted] | 33040789 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4789 | [redacted] | 33033111 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4790 | [redacted] | 33033017 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4791 | [redacted] | 33039137 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4792 | [redacted] | 33049201 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4793 | [redacted] | 33031336 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4794 | [redacted] | 33040667 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4795 | [redacted] | 33043633 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4796 | [redacted] | 33036271 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4797 | [redacted] | 33043325 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4798 | [redacted] | 33044672 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4799 | [redacted] | 33041586 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4800 | [redacted] | 33038937 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4801 | [redacted] | 33032117 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4802 | [redacted] | 33045728 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4803 | [redacted] | 33029334 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4804 | [redacted] | 33030527 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4805 | [redacted] | 33041934 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4806 | [redacted] | 33042213 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4807 | [redacted] | 33035906 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4808 | [redacted] | 33041546 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4809 | [redacted] | 33048100 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4810 | [redacted] | 33044979 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4811 | [redacted] | 33046866 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4812 | [redacted] | 33040573 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4813 | [redacted] | 33033691 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4814 | [redacted] | 33034543 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4815 | [redacted] | 33030026 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4816 | [redacted] | 33046438 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4817 | [redacted] | 33031122 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4818 | [redacted] | 33047862 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4819 | [redacted] | 33043803 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4820 | [redacted] | 33031577 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4821 | [redacted] | 33042136 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4822 | [redacted] | 33048254 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4823 | [redacted] | 33034477 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4824 | [redacted] | 33038987 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4825 | [redacted] | 33044627 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4826 | [redacted] | 33035137 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4827 | [redacted] | 33047280 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4828 | [redacted] | 33036993 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4829 | [redacted] | 33043948 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4830 | [redacted] | 33037118 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4831 | [redacted] | 33035553 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4832 | [redacted] | 33034028 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4833 | [redacted] | 33031627 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4834 | [redacted] | 33042042 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4835 | [redacted] | 33033867 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4836 | [redacted] | 33048098 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4837 | [redacted] | 33043970 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4838 | [redacted] | 33046059 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4839 | [redacted] | 33033936 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4840 | [redacted] | 33038592 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4841 | [redacted] | 33041786 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4842 | [redacted] | 33029877 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4843 | [redacted] | 33037409 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4844 | [redacted] | 33037085 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4845 | [redacted] | 33040620 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4846 | [redacted] | 33039561 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4847 | [redacted] | 33038476 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4848 | [redacted] | 33034027 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4849 | [redacted] | 33040184 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4850 | [redacted] | 33040939 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4851 | [redacted] | 33031512 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4852 | [redacted] | 33039638 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4853 | [redacted] | 33034536 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4854 | [redacted] | 33038307 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4855 | [redacted] | 33042689 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4856 | [redacted] | 33034863 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4857 | [redacted] | 33047138 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4858 | [redacted] | 33043109 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4859 | [redacted] | 33039905 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4860 | [redacted] | 33029665 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4861 | [redacted] | 33049459 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4862 | [redacted] | 33043878 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4863 | [redacted] | 33044551 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4864 | [redacted] | 33032158 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4865 | [redacted] | 33042555 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4866 | [redacted] | 33047021 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4867 | [redacted] | 33033089 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4868 | [redacted] | 33042614 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4869 | [redacted] | 33049336 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4870 | [redacted] | 33043910 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4871 | [redacted] | 33049390 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4872 | [redacted] | 33041918 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4873 | [redacted] | 33047554 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4874 | [redacted] | 33035151 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4875 | [redacted] | 33039566 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4876 | [redacted] | 33039850 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4877 | [redacted] | 33032480 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4878 | [redacted] | 33029084 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4879 | [redacted] | 33037172 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4880 | [redacted] | 33048623 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4881 | [redacted] | 33031962 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4882 | [redacted] | 33048232 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4883 | [redacted] | 33043983 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4884 | [redacted] | 33046025 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4885 | [redacted] | 33038800 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4886 | [redacted] | 33036431 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4887 | [redacted] | 33029295 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4888 | [redacted] | 33047540 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4889 | [redacted] | 33036305 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4890 | [redacted] | 33048811 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4891 | [redacted] | 33034261 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4892 | [redacted] | 33053451 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4893 | [redacted] | 33030511 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4894 | [redacted] | 33040488 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4895 | [redacted] | 33035477 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4896 | [redacted] | 33038603 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4897 | [redacted] | 33043027 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4898 | [redacted] | 33045540 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4899 | [redacted] | 33034316 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4900 | [redacted] | 33040267 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4901 | [redacted] | 33033421 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4902 | [redacted] | 33048917 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4903 | [redacted] | 33033540 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4904 | [redacted] | 33042860 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4905 | [redacted] | 33033465 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4906 | [redacted] | 33035334 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4907 | [redacted] | 33039456 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4908 | [redacted] | 33042065 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4909 | [redacted] | 33032330 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4910 | [redacted] | 33046751 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4911 | [redacted] | 33033801 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4912 | [redacted] | 33031375 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4913 | [redacted] | 33049252 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4914 | [redacted] | 33045634 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4915 | [redacted] | 33042885 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4916 | [redacted] | 33035537 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4917 | [redacted] | 33036473 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4918 | [redacted] | 33038510 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4919 | [redacted] | 33031607 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4920 | [redacted] | 33036522 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4921 | [redacted] | 33035110 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4922 | [redacted] | 33042722 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4923 | [redacted] | 33043104 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4924 | [redacted] | 33047711 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4925 | [redacted] | 33029054 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4926 | [redacted] | 33039079 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4927 | [redacted] | 33036645 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4928 | [redacted] | 33047410 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4929 | [redacted] | 33045073 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4930 | [redacted] | 33042043 | 7 | $8,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4931 | [redacted] | 33038152 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4932 | [redacted] | 33040361 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4933 | [redacted] | 33037135 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4934 | [redacted] | 33041609 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4935 | [redacted] | 33039022 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4936 | [redacted] | 33032187 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4937 | [redacted] | 33033816 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4938 | [redacted] | 33047307 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4939 | [redacted] | 33046733 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4940 | [redacted] | 33040250 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4941 | [redacted] | 33049350 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4942 | [redacted] | 33040724 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4943 | [redacted] | 33030038 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4944 | [redacted] | 33029080 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4945 | [redacted] | 33033941 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4946 | [redacted] | 33039184 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4947 | [redacted] | 33042858 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4948 | [redacted] | 33044079 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4949 | [redacted] | 33041540 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4950 | [redacted] | 33040008 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4951 | [redacted] | 33035508 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4952 | [redacted] | 33033917 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4953 | [redacted] | 33035190 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4954 | [redacted] | 33038259 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4955 | [redacted] | 33040195 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4956 | [redacted] | 33041765 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4957 | [redacted] | 33040722 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 4958 | [redacted] | 33037492 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4959 | [redacted] | 33029570 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4960 | [redacted] | 33032880 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4961 | [redacted] | 33037465 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4962 | [redacted] | 33048379 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4963 | [redacted] | 33037064 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4964 | [redacted] | 33043111 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4965 | [redacted] | 33040092 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4966 | [redacted] | 33046073 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4967 | [redacted] | 33042004 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4968 | [redacted] | 33042194 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4969 | [redacted] | 33042052 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4970 | [redacted] | 33038006 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4971 | [redacted] | 33039138 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4972 | [redacted] | 33034094 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4973 | [redacted] | 33030557 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4974 | [redacted] | 33037649 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4975 | [redacted] | 33043451 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4976 | [redacted] | 33048681 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4977 | [redacted] | 33036958 | 24 | $28,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4978 | [redacted] | 33034722 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4979 | [redacted] | 33049160 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4980 | [redacted] | 33042522 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4981 | [redacted] | 33039808 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4982 | [redacted] | 33036311 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4983 | [redacted] | 33030339 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4984 | [redacted] | 33045304 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4985 | [redacted] | 33032139 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4986 | [redacted] | 33038997 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4987 | [redacted] | 33030995 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4988 | [redacted] | 33043479 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4989 | [redacted] | 33042189 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4990 | [redacted] | 33033274 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4991 | [redacted] | 33029354 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4992 | [redacted] | 33039433 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4993 | [redacted] | 33042712 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4994 | [redacted] | 33042000 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4995 | [redacted] | 33038099 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4996 | [redacted] | 33038617 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4997 | [redacted] | 33045886 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4998 | [redacted] | 33046375 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4999 | [redacted] | 33037522 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5000 | [redacted] | 33035097 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5001 | [redacted] | 33029465 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5002 | [redacted] | 33037938 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5003 | [redacted] | 33032164 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5004 | [redacted] | 33032597 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5005 | [redacted] | 33047118 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5006 | [redacted] | 33034056 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5007 | [redacted] | 33042795 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5008 | [redacted] | 33036725 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5009 | [redacted] | 33030519 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5010 | [redacted] | 33039671 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5011 | [redacted] | 33029976 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5012 | [redacted] | 33032897 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5013 | [redacted] | 33029365 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5014 | [redacted] | 33039949 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5015 | [redacted] | 33046001 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5016 | [redacted] | 33039834 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5017 | [redacted] | 33037916 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5018 | [redacted] | 33045486 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5019 | [redacted] | 33035644 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5020 | [redacted] | 33031683 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5021 | [redacted] | 33045523 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5022 | [redacted] | 33041259 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5023 | [redacted] | 33034958 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5024 | [redacted] | 33048834 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5025 | [redacted] | 33042590 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5026 | [redacted] | 33047282 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5027 | [redacted] | 33042059 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5028 | [redacted] | 33029905 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5029 | [redacted] | 33039727 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5030 | [redacted] | 33036773 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5031 | [redacted] | 33039906 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5032 | [redacted] | 33035199 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033 | [redacted] | 33039724 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5034 | [redacted] | 33041204 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5035 | [redacted] | 33041874 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5036 | [redacted] | 33029376 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5037 | [redacted] | 33032250 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5038 | [redacted] | 33037842 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5039 | [redacted] | 33042343 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5040 | [redacted] | 33036020 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5041 | [redacted] | 33038760 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5042 | [redacted] | 33029442 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5043 | [redacted] | 33038593 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5044 | [redacted] | 33032175 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5045 | [redacted] | 33048685 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5046 | [redacted] | 33039002 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5047 | [redacted] | 33046355 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5048 | [redacted] | 33035777 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5049 | [redacted] | 33034902 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5050 | [redacted] | 33038049 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5051 | [redacted] | 33031499 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5052 | [redacted] | 33045856 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5053 | [redacted] | 33038885 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5054 | [redacted] | 33038861 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5055 | [redacted] | 33042451 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5056 | [redacted] | 33042672 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5057 | [redacted] | 33031951 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5058 | [redacted] | 33041468 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5059 | [redacted] | 33029244 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5060 | [redacted] | 33040371 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5061 | [redacted] | 33034106 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5062 | [redacted] | 33046599 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5063 | [redacted] | 33035001 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5064 | [redacted] | 33047480 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5065 | [redacted] | 33030735 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5066 | [redacted] | 33048577 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5067 | [redacted] | 33048995 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5068 | [redacted] | 33043272 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5069 | [redacted] | 33029404 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5070 | [redacted] | 33036119 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5071 | [redacted] | 33041599 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5072 | [redacted] | 33030895 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5073 | [redacted] | 33048298 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5074 | [redacted] | 33043133 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5075 | [redacted] | 33040557 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5076 | [redacted] | 33046605 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5077 | [redacted] | 33041569 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5078 | [redacted] | 33034410 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5079 | [redacted] | 33048609 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5080 | [redacted] | 33030926 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5081 | [redacted] | 33031742 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5082 | [redacted] | 33043808 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5083 | [redacted] | 33046466 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5084 | [redacted] | 33036843 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5085 | [redacted] | 33040754 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5086 | [redacted] | 33036407 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5087 | [redacted] | 33036012 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5088 | [redacted] | 33038700 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5089 | [redacted] | 33042779 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5090 | [redacted] | 33042512 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5091 | [redacted] | 33030940 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5092 | [redacted] | 33040711 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5093 | [redacted] | 33039000 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 5094 | [redacted] | 33037836 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5095 | [redacted] | 33044241 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5096 | [redacted] | 33030883 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5097 | [redacted] | 33033281 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5098 | [redacted] | 33034241 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5099 | [redacted] | 33048732 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5100 | [redacted] | 33049185 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5101 | [redacted] | 33046518 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5102 | [redacted] | 33029424 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5103 | [redacted] | 33030391 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5104 | [redacted] | 33029255 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5105 | [redacted] | 33048919 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5106 | [redacted] | 33033772 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5107 | [redacted] | 33040626 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5108 | [redacted] | 33034274 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5109 | [redacted] | 33035183 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5110 | [redacted] | 33045112 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5111 | [redacted] | 33039109 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5112 | [redacted] | 33039181 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5113 | [redacted] | 33046283 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5114 | [redacted] | 33048518 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5115 | [redacted] | 33041065 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5116 | [redacted] | 33044051 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5117 | [redacted] | 33029230 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5118 | [redacted] | 33036371 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5119 | [redacted] | 33039573 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 5120 | [redacted] | 33044781 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5121 | [redacted] | 33031260 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5122 | [redacted] | 33044648 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5123 | [redacted] | 33034705 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5124 | [redacted] | 33030161 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5125 | [redacted] | 33040109 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5126 | [redacted] | 33035662 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5127 | [redacted] | 33046321 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5128 | [redacted] | 33034862 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5129 | [redacted] | 33042630 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5130 | [redacted] | 33046224 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5131 | [redacted] | 33038850 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5132 | [redacted] | 33046579 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5133 | [redacted] | 33045876 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5134 | [redacted] | 33045378 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5135 | [redacted] | 33037352 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5136 | [redacted] | 33033598 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 5137 | [redacted] | 33034495 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5138 | [redacted] | 33045317 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5139 | [redacted] | 33030978 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5140 | [redacted] | 33045783 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5141 | [redacted] | 33042743 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5142 | [redacted] | 33042570 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5143 | [redacted] | 33029933 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5144 | [redacted] | 33042001 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5145 | [redacted] | 33048850 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5146 | [redacted] | 33033949 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5147 | [redacted] | 33042968 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5148 | [redacted] | 33032854 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5149 | [redacted] | 33037074 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5150 | [redacted] | 33048206 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5151 | [redacted] | 33038956 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5152 | [redacted] | 33047038 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5153 | [redacted] | 33036955 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5154 | [redacted] | 33035897 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5155 | [redacted] | 33043577 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5156 | [redacted] | 33036249 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5157 | [redacted] | 33038481 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5158 | [redacted] | 33048113 | 9 | $10,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5159 | [redacted] | 33034091 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5160 | [redacted] | 33046399 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5161 | [redacted] | 33045409 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5162 | [redacted] | 33033485 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5163 | [redacted] | 33043464 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5164 | [redacted] | 33039630 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5165 | [redacted] | 33030897 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5166 | [redacted] | 33031603 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5167 | [redacted] | 33031404 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5168 | [redacted] | 33036476 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5169 | [redacted] | 33029452 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5170 | [redacted] | 33044426 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5171 | [redacted] | 33043071 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5172 | [redacted] | 33038763 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5173 | [redacted] | 33030051 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 5174 | [redacted] | 33044664 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5175 | [redacted] | 33030781 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5176 | [redacted] | 33031093 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5177 | [redacted] | 33031082 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5178 | [redacted] | 33047821 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5179 | [redacted] | 33049013 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5180 | [redacted] | 33033175 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 5181 | [redacted] | 33030360 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5182 | [redacted] | 33047083 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5183 | [redacted] | 33034955 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5184 | [redacted] | 33034025 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5185 | [redacted] | 33040468 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5186 | [redacted] | 33043786 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5187 | [redacted] | 33044989 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5188 | [redacted] | 33034599 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5189 | [redacted] | 33038085 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5190 | [redacted] | 33038788 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5191 | [redacted] | 33031269 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5192 | [redacted] | 33042037 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5193 | [redacted] | 33042084 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5194 | [redacted] | 33048903 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5195 | [redacted] | 33044512 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5196 | [redacted] | 33041261 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5197 | [redacted] | 33047673 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5198 | [redacted] | 33032606 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5199 | [redacted] | 33041761 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5200 | [redacted] | 33045752 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5201 | [redacted] | 33034821 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5202 | [redacted] | 33039819 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5203 | [redacted] | 33032874 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5204 | [redacted] | 33039892 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5205 | [redacted] | 33034165 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5206 | [redacted] | 33037823 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5207 | [redacted] | 33049383 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5208 | [redacted] | 33035120 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5209 | [redacted] | 33047049 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5210 | [redacted] | 33033760 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5211 | [redacted] | 33032733 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5212 | [redacted] | 33032827 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5213 | [redacted] | 33030249 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5214 | [redacted] | 33040602 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5215 | [redacted] | 33042595 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5216 | [redacted] | 33031418 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5217 | [redacted] | 33042535 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5218 | [redacted] | 33029959 | 7 | $8,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5219 | [redacted] | 33035084 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5220 | [redacted] | 33049032 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5221 | [redacted] | 33041070 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5222 | [redacted] | 33044818 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5223 | [redacted] | 33030096 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5224 | [redacted] | 33038518 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5225 | [redacted] | 33030663 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5226 | [redacted] | 33034294 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5227 | [redacted] | 33039773 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5228 | [redacted] | 33047772 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5229 | [redacted] | 33031219 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5230 | [redacted] | 33029218 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5231 | [redacted] | 33030365 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5232 | [redacted] | 33039044 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5233 | [redacted] | 33047571 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5234 | [redacted] | 33036409 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5235 | [redacted] | 33036002 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5236 | [redacted] | 33038890 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5237 | [redacted] | 33030486 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5238 | [redacted] | 33048174 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5239 | [redacted] | 33047716 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5240 | [redacted] | 33044508 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5241 | [redacted] | 33036440 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5242 | [redacted] | 33038513 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5243 | [redacted] | 33040440 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5244 | [redacted] | 33030773 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5245 | [redacted] | 33033002 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 5246 | [redacted] | 33034528 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5247 | [redacted] | 33036731 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5248 | [redacted] | 33036965 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5249 | [redacted] | 33040216 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5250 | [redacted] | 33030298 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5251 | [redacted] | 33040312 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5252 | [redacted] | 33035997 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5253 | [redacted] | 33044868 | 3 | $3,600 | Five9 | Microbilt | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 5254 | [redacted] | 33045638 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5255 | [redacted] | 33045676 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5256 | [redacted] | 33031823 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5257 | [redacted] | 33045468 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5258 | [redacted] | 33033194 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5259 | [redacted] | 33039090 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5260 | [redacted] | 33034338 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5261 | [redacted] | 33035501 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5262 | [redacted] | 33049332 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5263 | [redacted] | 33038417 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5264 | [redacted] | 33043042 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5265 | [redacted] | 33042486 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5266 | [redacted] | 33043477 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5267 | [redacted] | 33031897 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5268 | [redacted] | 33047418 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5269 | [redacted] | 33043796 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5270 | [redacted] | 33040799 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5271 | [redacted] | 33030526 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5272 | [redacted] | 33034448 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5273 | [redacted] | 33033336 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5274 | [redacted] | 33037503 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5275 | [redacted] | 33037966 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5276 | [redacted] | 33047079 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5277 | [redacted] | 33045570 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5278 | [redacted] | 33045104 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5279 | [redacted] | 33032403 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5280 | [redacted] | 33034053 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5281 | [redacted] | 33033682 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5282 | [redacted] | 33034545 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5283 | [redacted] | 33041711 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5284 | [redacted] | 33034036 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5285 | [redacted] | 33036231 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5286 | [redacted] | 33029903 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5287 | [redacted] | 33041268 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5288 | [redacted] | 33044711 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5289 | [redacted] | 33038723 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5290 | [redacted] | 33042418 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5291 | [redacted] | 33029107 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5292 | [redacted] | 33049297 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5293 | [redacted] | 33031217 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5294 | [redacted] | 33030240 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5295 | [redacted] | 33036070 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5296 | [redacted] | 33033875 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5297 | [redacted] | 33038917 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5298 | [redacted] | 33032865 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5299 | [redacted] | 33036413 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5300 | [redacted] | 33048762 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5301 | [redacted] | 33029071 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5302 | [redacted] | 33029955 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5303 | [redacted] | 33036916 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5304 | [redacted] | 33035332 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5305 | [redacted] | 33032374 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5306 | [redacted] | 33031492 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5307 | [redacted] | 33029582 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5308 | [redacted] | 33038480 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5309 | [redacted] | 33040268 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5310 | [redacted] | 33033826 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5311 | [redacted] | 33038843 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5312 | [redacted] | 33035503 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5313 | [redacted] | 33036250 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5314 | [redacted] | 33031278 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5315 | [redacted] | 33036174 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5316 | [redacted] | 33039094 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5317 | [redacted] | 33036938 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5318 | [redacted] | 33035713 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5319 | [redacted] | 33032679 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5320 | [redacted] | 33043903 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5321 | [redacted] | 33034139 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5322 | [redacted] | 33035533 | 24 | $28,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5323 | [redacted] | 33046628 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5324 | [redacted] | 33045659 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5325 | [redacted] | 33034740 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5326 | [redacted] | 33038966 | 8 | $9,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5327 | [redacted] | 33042786 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5328 | [redacted] | 33038658 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5329 | [redacted] | 33041954 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5330 | [redacted] | 33040090 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5331 | [redacted] | 33029135 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5332 | [redacted] | 33039170 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5333 | [redacted] | 33032088 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5334 | [redacted] | 33048291 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5335 | [redacted] | 33031849 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5336 | [redacted] | 33033120 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5337 | [redacted] | 33029902 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5338 | [redacted] | 33034771 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5339 | [redacted] | 33043927 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5340 | [redacted] | 33029236 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5341 | [redacted] | 33043814 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5342 | [redacted] | 33034035 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5343 | [redacted] | 33033061 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5344 | [redacted] | 33034005 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5345 | [redacted] | 33035405 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5346 | [redacted] | 33032911 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5347 | [redacted] | 33029129 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5348 | [redacted] | 33042735 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5349 | [redacted] | 33030476 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5350 | [redacted] | 33048593 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5351 | [redacted] | 33040969 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5352 | [redacted] | 33034867 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5353 | [redacted] | 33041092 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5354 | [redacted] | 33045590 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5355 | [redacted] | 33043919 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5356 | [redacted] | 33036171 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5357 | [redacted] | 33033042 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5358 | [redacted] | 33043492 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5359 | [redacted] | 33029998 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5360 | [redacted] | 33047587 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5361 | [redacted] | 33043501 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5362 | [redacted] | 33038663 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5363 | [redacted] | 33038040 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5364 | [redacted] | 33037165 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5365 | [redacted] | 33031891 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5366 | [redacted] | 33033266 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5367 | [redacted] | 33036464 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5368 | [redacted] | 33040765 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5369 | [redacted] | 33046948 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5370 | [redacted] | 33037821 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5371 | [redacted] | 33049230 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5372 | [redacted] | 33046120 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5373 | [redacted] | 33038581 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5374 | [redacted] | 33043171 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5375 | [redacted] | 33040554 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5376 | [redacted] | 33033696 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5377 | [redacted] | 33041133 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5378 | [redacted] | 33035573 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5379 | [redacted] | 33030459 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5380 | [redacted] | 33042932 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 5381 | [redacted] | 33040877 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5382 | [redacted] | 33044708 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5383 | [redacted] | 33030533 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5384 | [redacted] | 33040218 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5385 | [redacted] | 33045044 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5386 | [redacted] | 33047107 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5387 | [redacted] | 33037780 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5388 | [redacted] | 33044526 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5389 | [redacted] | 33042207 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5390 | [redacted] | 33033979 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5391 | [redacted] | 33047091 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5392 | [redacted] | 33042519 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5393 | [redacted] | 33035912 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5394 | [redacted] | 33030954 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5395 | [redacted] | 33047732 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5396 | [redacted] | 33031392 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5397 | [redacted] | 33029308 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5398 | [redacted] | 33035314 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5399 | [redacted] | 33046024 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5400 | [redacted] | 33041928 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5401 | [redacted] | 33047590 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5402 | [redacted] | 33047357 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5403 | [redacted] | 33030050 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5404 | [redacted] | 33032666 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5405 | [redacted] | 33045011 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5406 | [redacted] | 33049396 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5407 | [redacted] | 33038560 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5408 | [redacted] | 33034940 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5409 | [redacted] | 33034030 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5410 | [redacted] | 33037781 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5411 | [redacted] | 33044981 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5412 | [redacted] | 33045792 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5413 | [redacted] | 33039528 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5414 | [redacted] | 33042647 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5415 | [redacted] | 33039986 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5416 | [redacted] | 33033870 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5417 | [redacted] | 33045966 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5418 | [redacted] | 33044488 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5419 | [redacted] | 33034752 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5420 | [redacted] | 33039852 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5421 | [redacted] | 33033882 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5422 | [redacted] | 33029865 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5423 | [redacted] | 33035960 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5424 | [redacted] | 33029684 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5425 | [redacted] | 33046104 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5426 | [redacted] | 33034413 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5427 | [redacted] | 33042709 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5428 | [redacted] | 33047736 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5429 | [redacted] | 33047767 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5430 | [redacted] | 33038357 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5431 | [redacted] | 33043530 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5432 | [redacted] | 33034749 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5433 | [redacted] | 33036345 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5434 | [redacted] | 33036421 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5435 | [redacted] | 33037773 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5436 | [redacted] | 33038972 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5437 | [redacted] | 33040373 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5438 | [redacted] | 33046156 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5439 | [redacted] | 33036932 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5440 | [redacted] | 33036285 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5441 | [redacted] | 33046819 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5442 | [redacted] | 33044714 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5443 | [redacted] | 33042125 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5444 | [redacted] | 33048060 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5445 | [redacted] | 33039761 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5446 | [redacted] | 33035390 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5447 | [redacted] | 33031644 | 18 | $21,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5448 | [redacted] | 33041989 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5449 | [redacted] | 33044888 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5450 | [redacted] | 33037907 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5451 | [redacted] | 33041716 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5452 | [redacted] | 33043760 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5453 | [redacted] | 33035803 | 8 | $9,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5454 | [redacted] | 33043727 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5455 | [redacted] | 33050415 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5456 | [redacted] | 33029332 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5457 | [redacted] | 33049028 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5458 | [redacted] | 33035298 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5459 | [redacted] | 33032712 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5460 | [redacted] | 33044037 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5461 | [redacted] | 33036128 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5462 | [redacted] | 33043662 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5463 | [redacted] | 33042753 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5464 | [redacted] | 33040188 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5465 | [redacted] | 33047976 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5466 | [redacted] | 33040778 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5467 | [redacted] | 33036312 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5468 | [redacted] | 33048665 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5469 | [redacted] | 33036795 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5470 | [redacted] | 33034511 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5471 | [redacted] | 33031804 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5472 | [redacted] | 33042426 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5473 | [redacted] | 33033561 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5474 | [redacted] | 33037854 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5475 | [redacted] | 33037886 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5476 | [redacted] | 33038960 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5477 | [redacted] | 33048562 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5478 | [redacted] | 33042055 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5479 | [redacted] | 33039909 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5480 | [redacted] | 33047314 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5481 | [redacted] | 33039660 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5482 | [redacted] | 33039163 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5483 | [redacted] | 33031976 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5484 | [redacted] | 33042508 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5485 | [redacted] | 33044606 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 5486 | [redacted] | 33046835 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5487 | [redacted] | 33041840 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5488 | [redacted] | 33036101 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5489 | [redacted] | 33040181 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5490 | [redacted] | 33042718 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5491 | [redacted] | 33032272 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5492 | [redacted] | 33048886 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5493 | [redacted] | 33029413 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5494 | [redacted] | 33039782 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5495 | [redacted] | 33042571 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5496 | [redacted] | 33039075 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5497 | [redacted] | 33036711 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5498 | [redacted] | 33048026 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5499 | [redacted] | 33049243 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5500 | [redacted] | 33037706 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5501 | [redacted] | 33049373 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5502 | [redacted] | 33033402 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5503 | [redacted] | 33039903 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5504 | [redacted] | 33032360 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5505 | [redacted] | 33031676 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5506 | [redacted] | 33031960 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5507 | [redacted] | 33031262 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5508 | [redacted] | 33040276 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5509 | [redacted] | 33042492 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5510 | [redacted] | 33031562 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5511 | [redacted] | 33033660 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5512 | [redacted] | 33038427 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5513 | [redacted] | 33031441 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5514 | [redacted] | 33036659 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5515 | [redacted] | 33040024 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5516 | [redacted] | 33047238 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5517 | [redacted] | 33042060 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5518 | [redacted] | 33037835 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5519 | [redacted] | 33032839 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5520 | [redacted] | 33033011 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5521 | [redacted] | 33029574 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5522 | [redacted] | 33044939 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5523 | [redacted] | 33044143 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5524 | [redacted] | 33032968 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5525 | [redacted] | 33042381 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5526 | [redacted] | 33043606 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5527 | [redacted] | 33032935 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5528 | [redacted] | 33032716 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5529 | [redacted] | 33041071 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5530 | [redacted] | 33040071 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5531 | [redacted] | 33037694 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5532 | [redacted] | 33049452 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5533 | [redacted] | 33044878 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5534 | [redacted] | 33041819 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5535 | [redacted] | 33036719 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5536 | [redacted] | 33036873 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5537 | [redacted] | 33032570 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5538 | [redacted] | 33047546 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5539 | [redacted] | 33033220 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5540 | [redacted] | 33042288 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5541 | [redacted] | 33042582 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5542 | [redacted] | 33033080 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5543 | [redacted] | 33033358 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5544 | [redacted] | 33029179 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5545 | [redacted] | 33037926 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5546 | [redacted] | 33029675 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5547 | [redacted] | 33031551 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5548 | [redacted] | 33038129 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5549 | [redacted] | 33038708 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5550 | [redacted] | 33047036 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5551 | [redacted] | 33036260 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5552 | [redacted] | 33039578 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5553 | [redacted] | 33040437 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5554 | [redacted] | 33041027 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5555 | [redacted] | 33035195 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5556 | [redacted] | 33044845 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5557 | [redacted] | 33037661 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5558 | [redacted] | 33037519 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5559 | [redacted] | 33032141 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5560 | [redacted] | 33030597 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5561 | [redacted] | 33038819 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5562 | [redacted] | 33033591 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5563 | [redacted] | 33029971 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5564 | [redacted] | 33030457 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5565 | [redacted] | 33041598 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5566 | [redacted] | 33049074 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5567 | [redacted] | 33037571 | 2 | $2,400 | Five9 | NCOA | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 5568 | [redacted] | 33035564 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5569 | [redacted] | 33049473 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5570 | [redacted] | 33039273 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5571 | [redacted] | 33039136 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5572 | [redacted] | 33038159 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5573 | [redacted] | 33044469 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5574 | [redacted] | 33047125 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5575 | [redacted] | 33034045 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5576 | [redacted] | 33043979 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5577 | [redacted] | 33033073 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5578 | [redacted] | 33032319 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5579 | [redacted] | 33044456 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5580 | [redacted] | 33036276 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5581 | [redacted] | 33045568 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5582 | [redacted] | 33037813 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5583 | [redacted] | 33035141 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5584 | [redacted] | 33033590 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5585 | [redacted] | 33044975 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5586 | [redacted] | 33036643 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5587 | [redacted] | 33033505 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5588 | [redacted] | 33037665 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5589 | [redacted] | 33040927 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5590 | [redacted] | 33039771 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5591 | [redacted] | 33034034 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5592 | [redacted] | 33045857 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5593 | [redacted] | 33043323 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5594 | [redacted] | 33047629 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5595 | [redacted] | 33045871 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5596 | [redacted] | 33033243 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5597 | [redacted] | 33038768 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5598 | [redacted] | 33042450 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5599 | [redacted] | 33036533 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5600 | [redacted] | 33041617 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5601 | [redacted] | 33042733 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5602 | [redacted] | 33049120 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5603 | [redacted] | 33034201 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5604 | [redacted] | 33036107 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5605 | [redacted] | 33047849 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5606 | [redacted] | 33045847 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5607 | [redacted] | 33034149 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5608 | [redacted] | 33048123 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5609 | [redacted] | 33035778 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5610 | [redacted] | 33037891 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5611 | [redacted] | 33042711 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5612 | [redacted] | 33031352 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5613 | [redacted] | 33030428 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5614 | [redacted] | 33046929 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5615 | [redacted] | 33034944 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5616 | [redacted] | 33031452 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5617 | [redacted] | 33045019 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5618 | [redacted] | 33042036 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5619 | [redacted] | 33049253 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5620 | [redacted] | 33039470 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5621 | [redacted] | 33036461 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5622 | [redacted] | 33041196 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5623 | [redacted] | 33040727 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5624 | [redacted] | 33029777 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5625 | [redacted] | 33043605 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5626 | [redacted] | 33034072 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5627 | [redacted] | 33039347 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5628 | [redacted] | 33038799 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5629 | [redacted] | 33033708 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5630 | [redacted] | 33036860 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5631 | [redacted] | 33054325 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5632 | [redacted] | 33043624 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5633 | [redacted] | 33045265 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5634 | [redacted] | 33042883 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5635 | [redacted] | 33036793 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5636 | [redacted] | 33049422 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5637 | [redacted] | 33031583 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5638 | [redacted] | 33044043 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5639 | [redacted] | 33031087 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5640 | [redacted] | 33035522 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5641 | [redacted] | 33047915 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5642 | [redacted] | 33033332 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5643 | [redacted] | 33035941 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5644 | [redacted] | 33038439 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5645 | [redacted] | 33031227 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5646 | [redacted] | 33032496 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5647 | [redacted] | 33045205 | 19 | $22,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5648 | [redacted] | 33046163 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5649 | [redacted] | 33042104 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5650 | [redacted] | 33029322 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5651 | [redacted] | 33039847 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5652 | [redacted] | 33037807 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5653 | [redacted] | 33048137 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5654 | [redacted] | 33031470 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5655 | [redacted] | 33029518 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5656 | [redacted] | 33046222 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5657 | [redacted] | 33030333 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5658 | [redacted] | 33038640 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5659 | [redacted] | 33034794 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5660 | [redacted] | 33032887 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5661 | [redacted] | 33044181 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5662 | [redacted] | 33047840 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5663 | [redacted] | 33043342 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5664 | [redacted] | 33048459 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5665 | [redacted] | 33047458 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5666 | [redacted] | 33033530 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5667 | [redacted] | 33045706 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5668 | [redacted] | 33049099 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5669 | [redacted] | 33041108 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5670 | [redacted] | 33029323 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5671 | [redacted] | 33037319 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5672 | [redacted] | 33046497 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5673 | [redacted] | 33042427 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5674 | [redacted] | 33034701 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5675 | [redacted] | 33046190 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5676 | [redacted] | 33031437 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5677 | [redacted] | 33037371 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5678 | [redacted] | 33034483 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5679 | [redacted] | 33037776 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 5680 | [redacted] | 33037430 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5681 | [redacted] | 33037562 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5682 | [redacted] | 33037037 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5683 | [redacted] | 33041384 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5684 | [redacted] | 33032186 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5685 | [redacted] | 33031124 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5686 | [redacted] | 33031668 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5687 | [redacted] | 33030544 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5688 | [redacted] | 33037602 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5689 | [redacted] | 33035641 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5690 | [redacted] | 33041556 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5691 | [redacted] | 33030181 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5692 | [redacted] | 33035194 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5693 | [redacted] | 33029066 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5694 | [redacted] | 33043721 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5695 | [redacted] | 33032936 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5696 | [redacted] | 33036352 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5697 | [redacted] | 33033879 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5698 | [redacted] | 33044095 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5699 | [redacted] | 33034398 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5700 | [redacted] | 33044986 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5701 | [redacted] | 33045219 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5702 | [redacted] | 33034840 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5703 | [redacted] | 33043873 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5704 | [redacted] | 33033106 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5705 | [redacted] | 33039048 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5706 | [redacted] | 33038894 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5707 | [redacted] | 33042537 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5708 | [redacted] | 33039628 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5709 | [redacted] | 33034157 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5710 | [redacted] | 33039343 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5711 | [redacted] | 33031649 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5712 | [redacted] | 33035119 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5713 | [redacted] | 33040078 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5714 | [redacted] | 33031518 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5715 | [redacted] | 33036754 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5716 | [redacted] | 33039111 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5717 | [redacted] | 33036723 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5718 | [redacted] | 33040025 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5719 | [redacted] | 33048066 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5720 | [redacted] | 33037637 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5721 | [redacted] | 33031949 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5722 | [redacted] | 33030611 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5723 | [redacted] | 33036928 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5724 | [redacted] | 33029073 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5725 | [redacted] | 33043947 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5726 | [redacted] | 33045892 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5727 | [redacted] | 33029058 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5728 | [redacted] | 33034634 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5729 | [redacted] | 33048441 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5730 | [redacted] | 33033075 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5731 | [redacted] | 33043955 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5732 | [redacted] | 33040820 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5733 | [redacted] | 33040233 | 6 | $7,200 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5734 | [redacted] | 33034276 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5735 | [redacted] | 33039568 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5736 | [redacted] | 33045665 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5737 | [redacted] | 33029988 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5738 | [redacted] | 33041289 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5739 | [redacted] | 33041643 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5740 | [redacted] | 33036406 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5741 | [redacted] | 33029552 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5742 | [redacted] | 33031987 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5743 | [redacted] | 33032183 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5744 | [redacted] | 33035000 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5745 | [redacted] | 33042726 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5746 | [redacted] | 33038749 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5747 | [redacted] | 33044562 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5748 | [redacted] | 33047129 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5749 | [redacted] | 33032609 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5750 | [redacted] | 33040077 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5751 | [redacted] | 33036418 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5752 | [redacted] | 33033548 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5753 | [redacted] | 33030999 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5754 | [redacted] | 33036205 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5755 | [redacted] | 33042533 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5756 | [redacted] | 33042154 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5757 | [redacted] | 33038903 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5758 | [redacted] | 33047858 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5759 | [redacted] | 33031896 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5760 | [redacted] | 33038707 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5761 | [redacted] | 33042739 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5762 | [redacted] | 33031264 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5763 | [redacted] | 33029564 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5764 | [redacted] | 33030901 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5765 | [redacted] | 33038247 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5766 | [redacted] | 33049018 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5767 | [redacted] | 33029098 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5768 | [redacted] | 33042415 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5769 | [redacted] | 33032077 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5770 | [redacted] | 33035366 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5771 | [redacted] | 33047151 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5772 | [redacted] | 33037961 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5773 | [redacted] | 33036415 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5774 | [redacted] | 33032497 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5775 | [redacted] | 33049238 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5776 | [redacted] | 33038862 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5777 | [redacted] | 33035714 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5778 | [redacted] | 33036975 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5779 | [redacted] | 33042750 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5780 | [redacted] | 33041081 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5781 | [redacted] | 33040814 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5782 | [redacted] | 33034724 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5783 | [redacted] | 33046862 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5784 | [redacted] | 33033734 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5785 | [redacted] | 33035591 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5786 | [redacted] | 33040365 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5787 | [redacted] | 33037206 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5788 | [redacted] | 33040599 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5789 | [redacted] | 33048699 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5790 | [redacted] | 33047533 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5791 | [redacted] | 33049024 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5792 | [redacted] | 33039849 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5793 | [redacted] | 33043327 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5794 | [redacted] | 33037318 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5795 | [redacted] | 33033959 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5796 | [redacted] | 33037145 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5797 | [redacted] | 33042823 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5798 | [redacted] | 33046459 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5799 | [redacted] | 33041802 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5800 | [redacted] | 33034578 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5801 | [redacted] | 33042172 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5802 | [redacted] | 33036295 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5803 | [redacted] | 33035219 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5804 | [redacted] | 33043636 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5805 | [redacted] | 33039789 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5806 | [redacted] | 33038580 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5807 | [redacted] | 33041479 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5808 | [redacted] | 33047749 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5809 | [redacted] | 33040196 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5810 | [redacted] | 33032142 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5811 | [redacted] | 33041337 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5812 | [redacted] | 33042691 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5813 | [redacted] | 33029412 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5814 | [redacted] | 33035818 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5815 | [redacted] | 33036603 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5816 | [redacted] | 33044213 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5817 | [redacted] | 33042074 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5818 | [redacted] | 33033202 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5819 | [redacted] | 33048421 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5820 | [redacted] | 33037810 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5821 | [redacted] | 33039995 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5822 | [redacted] | 33037560 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5823 | [redacted] | 33029964 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5824 | [redacted] | 33037119 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5825 | [redacted] | 33042097 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5826 | [redacted] | 33042772 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5827 | [redacted] | 33038866 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 5828 | [redacted] | 33032220 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5829 | [redacted] | 33038397 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5830 | [redacted] | 33038895 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5831 | [redacted] | 33032889 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5832 | [redacted] | 33035789 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5833 | [redacted] | 33045881 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5834 | [redacted] | 33032243 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5835 | [redacted] | 33034411 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5836 | [redacted] | 33046390 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5837 | [redacted] | 33034017 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5838 | [redacted] | 33046897 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5839 | [redacted] | 33029369 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5840 | [redacted] | 33033234 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5841 | [redacted] | 33046928 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5842 | [redacted] | 33048017 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5843 | [redacted] | 33048771 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5844 | [redacted] | 33039866 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5845 | [redacted] | 33040260 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5846 | [redacted] | 33042370 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5847 | [redacted] | 33044697 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5848 | [redacted] | 33042283 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5849 | [redacted] | 33047253 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5850 | [redacted] | 33030427 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5851 | [redacted] | 33049097 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5852 | [redacted] | 33044431 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5853 | [redacted] | 33045201 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5854 | [redacted] | 33038905 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5855 | [redacted] | 33034664 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5856 | [redacted] | 33035754 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5857 | [redacted] | 33039220 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5858 | [redacted] | 33040980 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5859 | [redacted] | 33030833 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5860 | [redacted] | 33036886 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5861 | [redacted] | 33041623 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5862 | [redacted] | 33038590 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5863 | [redacted] | 33030189 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5864 | [redacted] | 33034650 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5865 | [redacted] | 33041389 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5866 | [redacted] | 33042573 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5867 | [redacted] | 33031364 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5868 | [redacted] | 33043426 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5869 | [redacted] | 33047764 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5870 | [redacted] | 33045189 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5871 | [redacted] | 33041606 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5872 | [redacted] | 33037100 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5873 | [redacted] | 33040837 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5874 | [redacted] | 33035605 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5875 | [redacted] | 33042804 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5876 | [redacted] | 33047174 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5877 | [redacted] | 33033842 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5878 | [redacted] | 33047339 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5879 | [redacted] | 33029832 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5880 | [redacted] | 33036627 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5881 | [redacted] | 33029399 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5882 | [redacted] | 33031812 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5883 | [redacted] | 33042489 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5884 | [redacted] | 33034449 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5885 | [redacted] | 33030173 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5886 | [redacted] | 33048814 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5887 | [redacted] | 33032511 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5888 | [redacted] | 33045308 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5889 | [redacted] | 33038791 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5890 | [redacted] | 33033676 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5891 | [redacted] | 33044913 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5892 | [redacted] | 33044226 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5893 | [redacted] | 33033619 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5894 | [redacted] | 33038624 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5895 | [redacted] | 33034879 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5896 | [redacted] | 33032933 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5897 | [redacted] | 33033454 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5898 | [redacted] | 33036917 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5899 | [redacted] | 33044385 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5900 | [redacted] | 33051756 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5901 | [redacted] | 33031008 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5902 | [redacted] | 33031416 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5903 | [redacted] | 33040928 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5904 | [redacted] | 33034068 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5905 | [redacted] | 33045195 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5906 | [redacted] | 33039822 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5907 | [redacted] | 33045569 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5908 | [redacted] | 33044170 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5909 | [redacted] | 33034969 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5910 | [redacted] | 33040648 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5911 | [redacted] | 33042822 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5912 | [redacted] | 33040708 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5913 | [redacted] | 33030706 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5914 | [redacted] | 33044463 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5915 | [redacted] | 33044246 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5916 | [redacted] | 33036835 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5917 | [redacted] | 33033940 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5918 | [redacted] | 33029432 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5919 | [redacted] | 33037981 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5920 | [redacted] | 33042008 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5921 | [redacted] | 33032715 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5922 | [redacted] | 33048252 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 5923 | [redacted] | 33030488 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5924 | [redacted] | 33034567 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5925 | [redacted] | 33033000 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5926 | [redacted] | 33034651 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5927 | [redacted] | 33029879 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5928 | [redacted] | 33043188 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5929 | [redacted] | 33034614 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5930 | [redacted] | 33044528 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5931 | [redacted] | 33043359 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5932 | [redacted] | 33040370 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5933 | [redacted] | 33036369 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5934 | [redacted] | 33037889 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5935 | [redacted] | 33045642 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5936 | [redacted] | 33043784 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5937 | [redacted] | 33045896 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5938 | [redacted] | 33029117 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5939 | [redacted] | 33038449 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5940 | [redacted] | 33046858 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5941 | [redacted] | 33039053 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5942 | [redacted] | 33038067 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5943 | [redacted] | 33041010 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5944 | [redacted] | 33030852 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5945 | [redacted] | 33049083 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5946 | [redacted] | 33041433 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5947 | [redacted] | 33043035 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5948 | [redacted] | 33039192 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5949 | [redacted] | 33048496 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5950 | [redacted] | 33043384 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5951 | [redacted] | 33044875 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5952 | [redacted] | 33030455 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5953 | [redacted] | 33040428 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5954 | [redacted] | 33042679 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5955 | [redacted] | 33045006 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5956 | [redacted] | 33043838 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5957 | [redacted] | 33040245 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5958 | [redacted] | 33049285 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5959 | [redacted] | 33044717 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5960 | [redacted] | 33040400 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5961 | [redacted] | 33030182 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5962 | [redacted] | 33043332 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5963 | [redacted] | 33036642 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5964 | [redacted] | 33048688 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5965 | [redacted] | 33030763 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5966 | [redacted] | 33029263 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5967 | [redacted] | 33044765 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5968 | [redacted] | 33032699 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5969 | [redacted] | 33030291 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5970 | [redacted] | 33048414 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5971 | [redacted] | 33043473 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5972 | [redacted] | 33035667 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5973 | [redacted] | 33036969 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5974 | [redacted] | 33033559 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5975 | [redacted] | 33039447 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5976 | [redacted] | 33046329 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5977 | [redacted] | 33040043 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5978 | [redacted] | 33039882 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5979 | [redacted] | 33047944 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5980 | [redacted] | 33038494 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5981 | [redacted] | 33030869 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5982 | [redacted] | 33043455 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5983 | [redacted] | 33042988 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5984 | [redacted] | 33033757 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5985 | [redacted] | 33045702 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5986 | [redacted] | 33031902 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5987 | [redacted] | 33038808 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5988 | [redacted] | 33043449 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5989 | [redacted] | 33046311 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5990 | [redacted] | 33039823 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5991 | [redacted] | 33049207 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5992 | [redacted] | 33043949 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5993 | [redacted] | 33036398 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5994 | [redacted] | 33048651 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5995 | [redacted] | 33034204 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5996 | [redacted] | 33042954 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5997 | [redacted] | 33029075 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5998 | [redacted] | 33043262 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5999 | [redacted] | 33044591 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6000 | [redacted] | 33045581 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6001 | [redacted] | 33030359 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6002 | [redacted] | 33041810 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6003 | [redacted] | 33047549 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6004 | [redacted] | 33045404 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6005 | [redacted] | 33044995 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6006 | [redacted] | 33030563 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6007 | [redacted] | 33030320 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6008 | [redacted] | 33034334 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6009 | [redacted] | 33049050 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6010 | [redacted] | 33032730 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6011 | [redacted] | 33036302 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6012 | [redacted] | 33036374 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6013 | [redacted] | 33042649 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6014 | [redacted] | 33034617 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6015 | [redacted] | 33045580 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6016 | [redacted] | 33040433 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6017 | [redacted] | 33043030 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6018 | [redacted] | 33032040 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6019 | [redacted] | 33038811 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6020 | [redacted] | 33047222 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6021 | [redacted] | 33042636 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6022 | [redacted] | 33034112 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6023 | [redacted] | 33044956 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6024 | [redacted] | 33046340 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6025 | [redacted] | 33034684 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6026 | [redacted] | 33040382 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6027 | [redacted] | 33043481 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6028 | [redacted] | 33034326 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6029 | [redacted] | 33036553 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6030 | [redacted] | 33044997 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6031 | [redacted] | 33039550 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6032 | [redacted] | 33048542 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6033 | [redacted] | 33049196 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6034 | [redacted] | 33041680 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6035 | [redacted] | 33035450 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6036 | [redacted] | 33029397 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6037 | [redacted] | 33033419 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6038 | [redacted] | 33038083 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6039 | [redacted] | 33043859 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6040 | [redacted] | 33041093 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6041 | [redacted] | 33052854 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6042 | [redacted] | 33032563 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6043 | [redacted] | 33040413 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6044 | [redacted] | 33041902 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6045 | [redacted] | 33029874 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6046 | [redacted] | 33044865 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6047 | [redacted] | 33035250 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6048 | [redacted] | 33047124 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6049 | [redacted] | 33037152 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6050 | [redacted] | 33046693 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6051 | [redacted] | 33044233 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6052 | [redacted] | 33040127 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6053 | [redacted] | 33029688 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6054 | [redacted] | 33034357 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6055 | [redacted] | 33044721 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6056 | [redacted] | 33038846 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6057 | [redacted] | 33042825 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6058 | [redacted] | 33046663 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6059 | [redacted] | 33031154 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6060 | [redacted] | 33036850 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6061 | [redacted] | 33036120 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6062 | [redacted] | 33041364 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6063 | [redacted] | 33038437 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6064 | [redacted] | 33050681 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6065 | [redacted] | 33041591 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6066 | [redacted] | 33042763 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6067 | [redacted] | 33036641 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6068 | [redacted] | 33038435 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6069 | [redacted] | 33039830 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6070 | [redacted] | 33040140 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6071 | [redacted] | 33047126 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6072 | [redacted] | 33049421 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6073 | [redacted] | 33035481 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6074 | [redacted] | 33045484 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6075 | [redacted] | 33031616 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6076 | [redacted] | 33046009 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6077 | [redacted] | 33047239 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6078 | [redacted] | 33047262 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6079 | [redacted] | 33049300 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6080 | [redacted] | 33039921 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6081 | [redacted] | 33035736 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6082 | [redacted] | 33035295 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6083 | [redacted] | 33039675 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6084 | [redacted] | 33043788 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6085 | [redacted] | 33038915 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6086 | [redacted] | 33030005 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6087 | [redacted] | 33036752 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6088 | [redacted] | 33047997 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6089 | [redacted] | 33029177 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6090 | [redacted] | 33039766 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6091 | [redacted] | 33035103 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6092 | [redacted] | 33048554 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6093 | [redacted] | 33029091 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6094 | [redacted] | 33033354 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6095 | [redacted] | 33038261 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6096 | [redacted] | 33031478 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6097 | [redacted] | 33049371 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6098 | [redacted] | 33046764 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6099 | [redacted] | 33035454 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6100 | [redacted] | 33032506 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6101 | [redacted] | 33041088 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6102 | [redacted] | 33033081 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6103 | [redacted] | 33039366 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6104 | [redacted] | 33042564 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6105 | [redacted] | 33031427 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6106 | [redacted] | 33045447 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6107 | [redacted] | 33035723 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6108 | [redacted] | 33042285 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6109 | [redacted] | 33037834 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6110 | [redacted] | 33036344 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6111 | [redacted] | 33043454 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6112 | [redacted] | 33029975 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6113 | [redacted] | 33044874 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6114 | [redacted] | 33029064 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6115 | [redacted] | 33045648 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6116 | [redacted] | 33049316 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6117 | [redacted] | 33032395 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6118 | [redacted] | 33039152 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6119 | [redacted] | 33032162 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6120 | [redacted] | 33037793 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6121 | [redacted] | 33045717 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6122 | [redacted] | 33038450 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6123 | [redacted] | 33033912 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6124 | [redacted] | 33041510 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6125 | [redacted] | 33042002 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6126 | [redacted] | 33045923 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6127 | [redacted] | 33035569 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6128 | [redacted] | 33048502 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6129 | [redacted] | 33049217 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6130 | [redacted] | 33029339 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6131 | [redacted] | 33042868 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6132 | [redacted] | 33045929 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6133 | [redacted] | 33034465 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6134 | [redacted] | 33042511 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6135 | [redacted] | 33041760 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6136 | [redacted] | 33042113 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6137 | [redacted] | 33033993 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6138 | [redacted] | 33029357 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6139 | [redacted] | 33039472 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6140 | [redacted] | 33048316 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6141 | [redacted] | 33046795 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6142 | [redacted] | 33049306 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6143 | [redacted] | 33034519 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6144 | [redacted] | 33047889 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6145 | [redacted] | 33046854 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6146 | [redacted] | 33040646 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6147 | [redacted] | 33047367 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6148 | [redacted] | 33029802 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6149 | [redacted] | 33048359 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6150 | [redacted] | 33032983 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6151 | [redacted] | 33046710 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6152 | [redacted] | 33030449 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6153 | [redacted] | 33033238 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6154 | [redacted] | 33029079 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6155 | [redacted] | 33038100 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6156 | [redacted] | 33047887 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6157 | [redacted] | 33049338 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6158 | [redacted] | 33041847 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6159 | [redacted] | 33043089 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6160 | [redacted] | 33038703 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6161 | [redacted] | 33046338 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6162 | [redacted] | 33033414 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6163 | [redacted] | 33038055 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6164 | [redacted] | 33040846 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6165 | [redacted] | 33042556 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6166 | [redacted] | 33034160 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6167 | [redacted] | 33034822 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6168 | [redacted] | 33047903 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6169 | [redacted] | 33037324 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6170 | [redacted] | 33044396 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6171 | [redacted] | 33048373 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6172 | [redacted] | 33038638 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6173 | [redacted] | 33037685 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6174 | [redacted] | 33034153 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6175 | [redacted] | 33031898 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6176 | [redacted] | 33049287 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6177 | [redacted] | 33033140 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6178 | [redacted] | 33034460 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6179 | [redacted] | 33029937 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6180 | [redacted] | 33039310 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6181 | [redacted] | 33033874 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6182 | [redacted] | 33049364 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6183 | [redacted] | 33039061 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6184 | [redacted] | 33046155 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6185 | [redacted] | 33032751 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6186 | [redacted] | 33040729 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6187 | [redacted] | 33046678 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6188 | [redacted] | 33031863 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6189 | [redacted] | 33033024 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6190 | [redacted] | 33038958 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6191 | [redacted] | 33034587 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6192 | [redacted] | 33048559 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6193 | [redacted] | 33037103 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6194 | [redacted] | 33046424 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6195 | [redacted] | 33041328 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6196 | [redacted] | 33035588 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6197 | [redacted] | 33045739 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6198 | [redacted] | 33029111 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6199 | [redacted] | 33042653 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6200 | [redacted] | 33037995 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6201 | [redacted] | 33029923 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6202 | [redacted] | 33041449 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6203 | [redacted] | 33047581 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6204 | [redacted] | 33030952 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6205 | [redacted] | 33029921 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6206 | [redacted] | 33049047 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6207 | [redacted] | 33033990 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6208 | [redacted] | 33031552 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6209 | [redacted] | 33041456 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6210 | [redacted] | 33044350 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6211 | [redacted] | 33033481 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6212 | [redacted] | 33044338 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6213 | [redacted] | 33042805 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6214 | [redacted] | 33029203 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6215 | [redacted] | 33041360 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6216 | [redacted] | 33040495 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6217 | [redacted] | 33041836 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6218 | [redacted] | 33037753 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6219 | [redacted] | 33030751 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6220 | [redacted] | 33036581 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6221 | [redacted] | 33041585 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6222 | [redacted] | 33041998 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6223 | [redacted] | 33033153 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6224 | [redacted] | 33044906 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6225 | [redacted] | 33043115 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6226 | [redacted] | 33030068 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6227 | [redacted] | 33047582 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6228 | [redacted] | 33046401 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6229 | [redacted] | 33036247 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6230 | [redacted] | 33048689 | 2 | $2,400 | Five9 | NCOA | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 6231 | [redacted] | 33046339 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6232 | [redacted] | 33043429 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6233 | [redacted] | 33047885 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6234 | [redacted] | 33037316 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6235 | [redacted] | 33044408 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6236 | [redacted] | 33036864 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6237 | [redacted] | 33038913 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6238 | [redacted] | 33032778 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6239 | [redacted] | 33052991 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6240 | [redacted] | 33030233 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6241 | [redacted] | 33045115 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6242 | | 33048067 | 3 | $3,600 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 6243 | | 33042692 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6244 | | 33033359 | 2 | $2,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 6245 | | 33047237 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6246 | | 33038092 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6247 | | 33047646 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6248 | | 33041736 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6249 | | 33030170 | 2 | $2,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 6250 | | 33029467 | 2 | $2,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 6251 | | 33034766 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6252 | | 33047103 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6253 | | 33040385 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6254 | | 33040792 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6255 | | 33038229 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6256 | | 33046527 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6257 | | 33045242 | 2 | $2,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 6258 | | 33032170 | 5 | $6,000 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6259 | | 33040235 | 3 | $3,600 | Five9 | NCOA | | Yes | Yes | | | | | | | | | | | | |
| 6260 | | 33029773 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6261 | | 33045833 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6262 | | 33036445 | 3 | $3,600 | Five9 | NCOA | | No | n/a | | | | | | | | | | | | |
| 6263 | | 33034252 | 3 | $3,600 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 6264 | | 33035512 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6265 | | 33041036 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6266 | | 33049445 | 7 | $8,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6267 | | 33043824 | 2 | $2,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 6268 | | 33030489 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6269 | | 33038695 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6270 | | 33043163 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6271 | | 33032122 | 5 | $6,000 | Five9 | LexisNexis | | No | n/a | | | | | | | | | | | | |
| 6272 | | 33032509 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6273 | | 33030980 | 3 | $3,600 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6274 | | 33043187 | 6 | $7,200 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6275 | | 33043322 | 3 | $3,600 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 6276 | | 33041238 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6277 | | 33039884 | 4 | $4,800 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 6278 | | 33033178 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6279 | | 33047591 | 4 | $4,800 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6280 | | 33043461 | 2 | $2,400 | Five9 | Five9 | | Yes | Yes | | | | | | | | | | | | |
| 6281 | | 33033794 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |
| 6282 | | 33037285 | 2 | $2,400 | Five9 | LexisNexis | | Yes | Yes | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6283 | [redacted] | 33033950 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6284 | [redacted] | 33032760 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6285 | [redacted] | 33040693 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6286 | [redacted] | 33037196 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6287 | [redacted] | 33029870 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6288 | [redacted] | 33030325 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6289 | [redacted] | 33047878 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6290 | [redacted] | 33049041 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6291 | [redacted] | 33046410 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6292 | [redacted] | 33042744 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6293 | [redacted] | 33029256 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6294 | [redacted] | 33046404 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6295 | [redacted] | 33048984 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6296 | [redacted] | 33048136 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6297 | [redacted] | 33036405 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6298 | [redacted] | 33034547 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6299 | [redacted] | 33035684 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6300 | [redacted] | 33047058 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6301 | [redacted] | 33034620 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6302 | [redacted] | 33035699 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6303 | [redacted] | 33047098 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6304 | [redacted] | 33034324 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6305 | [redacted] | 33029812 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6306 | [redacted] | 33033843 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6307 | [redacted] | 33043946 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6308 | [redacted] | 33041544 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6309 | [redacted] | 33042073 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6310 | [redacted] | 33041046 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6311 | [redacted] | 33029536 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6312 | [redacted] | 33039012 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6313 | [redacted] | 33029800 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6314 | [redacted] | 33032437 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6315 | [redacted] | 33030943 | 9 | $10,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6316 | [redacted] | 33039418 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6317 | [redacted] | 33037323 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6318 | [redacted] | 33042608 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6319 | [redacted] | 33031789 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6320 | [redacted] | 33042751 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6321 | [redacted] | 33042766 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6322 | [redacted] | 33031096 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6323 | [redacted] | 33037648 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6324 | [redacted] | 33034804 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6325 | [redacted] | 33033946 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6326 | [redacted] | 33040121 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6327 | [redacted] | 33037026 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6328 | [redacted] | 33043017 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6329 | [redacted] | 33037111 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6330 | [redacted] | 33040849 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6331 | [redacted] | 33038403 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6332 | [redacted] | 33042101 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6333 | [redacted] | 33030837 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6334 | [redacted] | 33043804 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6335 | [redacted] | 33042327 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6336 | [redacted] | 33048104 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6337 | [redacted] | 33036054 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6338 | [redacted] | 33044867 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6339 | [redacted] | 33043172 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6340 | [redacted] | 33029788 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6341 | [redacted] | 33041471 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6342 | [redacted] | 33038930 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6343 | [redacted] | 33047213 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6344 | [redacted] | 33034317 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6345 | [redacted] | 33042633 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6346 | [redacted] | 33042358 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6347 | [redacted] | 33048032 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6348 | [redacted] | 33039104 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6349 | [redacted] | 33037844 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6350 | [redacted] | 33044227 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6351 | [redacted] | 33030777 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6352 | [redacted] | 33045791 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6353 | [redacted] | 33031971 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6354 | [redacted] | 33033262 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6355 | [redacted] | 33044294 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6356 | [redacted] | 33044511 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6357 | [redacted] | 33049239 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6358 | [redacted] | 33030434 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6359 | [redacted] | 33034024 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6360 | [redacted] | 33044694 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6361 | [redacted] | 33038999 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6362 | [redacted] | 33039333 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6363 | [redacted] | 33029416 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6364 | [redacted] | 33049203 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6365 | [redacted] | 33029422 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6366 | [redacted] | 33032326 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6367 | [redacted] | 33032988 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6368 | [redacted] | 33044264 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6369 | [redacted] | 33037396 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6370 | [redacted] | 33039916 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6371 | [redacted] | 33037930 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6372 | [redacted] | 33029515 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6373 | [redacted] | 33045652 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6374 | [redacted] | 33035138 | 9 | $10,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6375 | [redacted] | 33040037 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6376 | [redacted] | 33036733 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6377 | [redacted] | 33041137 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6378 | [redacted] | 33036474 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6379 | [redacted] | 33040932 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6380 | [redacted] | 33039694 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6381 | [redacted] | 33032311 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6382 | [redacted] | 33031774 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6383 | [redacted] | 33038726 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6384 | [redacted] | 33030971 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6385 | [redacted] | 33038704 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6386 | [redacted] | 33037167 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6387 | [redacted] | 33043974 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6388 | [redacted] | 33030397 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6389 | [redacted] | 33045600 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 6390 | [redacted] | 33047854 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6391 | [redacted] | 33041035 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6392 | [redacted] | 33041248 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6393 | [redacted] | 33034758 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6394 | [redacted] | 33034876 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6395 | [redacted] | 33041290 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6396 | [redacted] | 33047837 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6397 | [redacted] | 33041929 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6398 | [redacted] | 33041723 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6399 | [redacted] | 33045025 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6400 | [redacted] | 33043710 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6401 | [redacted] | 33035939 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6402 | [redacted] | 33029449 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6403 | [redacted] | 33031983 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6404 | [redacted] | 33038514 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6405 | [redacted] | 33033203 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6406 | [redacted] | 33029345 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6407 | [redacted] | 33042682 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6408 | [redacted] | 33036435 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6409 | [redacted] | 33036475 | 15 | $18,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6410 | [redacted] | 33040544 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6411 | [redacted] | 33043041 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6412 | [redacted] | 33046067 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6413 | [redacted] | 33033492 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6414 | [redacted] | 33045934 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6415 | [redacted] | 33031609 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6416 | [redacted] | 33045687 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6417 | [redacted] | 33042122 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6418 | [redacted] | 33045354 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6419 | [redacted] | 33041318 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6420 | [redacted] | 33029217 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6421 | [redacted] | 33047561 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6422 | [redacted] | 33042050 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6423 | [redacted] | 33038836 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6424 | [redacted] | 33042016 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6425 | [redacted] | 33042719 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6426 | [redacted] | 33038407 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6427 | [redacted] | 33036222 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6428 | [redacted] | 33036472 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6429 | [redacted] | 33036640 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6430 | [redacted] | 33040132 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6431 | [redacted] | 33033880 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6432 | [redacted] | 33040379 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6433 | [redacted] | 33045552 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6434 | [redacted] | 33040463 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6435 | [redacted] | 33048224 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6436 | [redacted] | 33040698 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6437 | [redacted] | 33030309 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6438 | [redacted] | 33041377 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6439 | [redacted] | 33035145 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6440 | [redacted] | 33034951 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6441 | [redacted] | 33046556 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6442 | [redacted] | 33039013 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6443 | [redacted] | 33029401 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6444 | [redacted] | 33038921 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6445 | [redacted] | 33043329 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6446 | [redacted] | 33030800 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6447 | [redacted] | 33031315 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6448 | [redacted] | 33038754 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6449 | [redacted] | 33036235 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6450 | [redacted] | 33033922 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6451 | [redacted] | 33049174 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6452 | [redacted] | 33035396 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6453 | [redacted] | 33033915 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6454 | [redacted] | 33044492 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6455 | [redacted] | 33034685 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6456 | [redacted] | 33044808 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6457 | [redacted] | 33030253 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6458 | [redacted] | 33036310 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6459 | [redacted] | 33029677 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6460 | [redacted] | 33048539 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6461 | [redacted] | 33048659 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6462 | [redacted] | 33036767 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6463 | [redacted] | 33037399 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6464 | [redacted] | 33033135 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6465 | [redacted] | 33044412 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6466 | [redacted] | 33029427 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6467 | [redacted] | 33031868 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6468 | [redacted] | 33030067 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6469 | [redacted] | 33040813 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6470 | [redacted] | 33041105 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6471 | [redacted] | 33042878 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6472 | [redacted] | 33037743 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6473 | [redacted] | 33035444 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6474 | [redacted] | 33032096 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6475 | [redacted] | 33034736 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6476 | [redacted] | 33032448 | 6 | $7,200 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6477 | [redacted] | 33030783 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6478 | [redacted] | 33038023 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6479 | [redacted] | 33035618 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6480 | [redacted] | 33029158 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6481 | [redacted] | 33042443 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6482 | [redacted] | 33036177 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6483 | [redacted] | 33030195 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6484 | [redacted] | 33044015 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6485 | [redacted] | 33038523 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6486 | [redacted] | 33038048 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6487 | [redacted] | 33047894 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6488 | [redacted] | 33033788 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6489 | [redacted] | 33048069 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6490 | [redacted] | 33048844 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6491 | [redacted] | 33038697 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6492 | [redacted] | 33031713 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6493 | [redacted] | 33042380 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6494 | [redacted] | 33033860 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6495 | [redacted] | 33030651 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6496 | [redacted] | 33047707 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6497 | [redacted] | 33047184 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6498 | [redacted] | 33037587 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6499 | [redacted] | 33040880 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6500 | [redacted] | 33032444 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6501 | [redacted] | 33029270 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6502 | [redacted] | 33044450 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6503 | [redacted] | 33030908 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6504 | [redacted] | 33047214 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6505 | [redacted] | 33036452 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6506 | [redacted] | 33034668 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6507 | [redacted] | 33036254 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6508 | [redacted] | 33044344 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6509 | [redacted] | 33038004 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6510 | [redacted] | 33046088 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6511 | [redacted] | 33042523 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6512 | [redacted] | 33039992 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6513 | [redacted] | 33043986 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6514 | [redacted] | 33045846 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6515 | [redacted] | 33029517 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6516 | [redacted] | 33043526 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6517 | [redacted] | 33047322 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6518 | [redacted] | 33047386 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6519 | [redacted] | 33038324 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6520 | [redacted] | 33046834 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6521 | [redacted] | 33040876 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6522 | [redacted] | 33031989 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6523 | [redacted] | 33038108 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6524 | [redacted] | 33053452 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6525 | [redacted] | 33044467 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6526 | [redacted] | 33047477 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6527 | [redacted] | 33030606 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6528 | [redacted] | 33046529 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6529 | [redacted] | 33043419 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6530 | [redacted] | 33043666 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6531 | [redacted] | 33046089 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6532 | [redacted] | 33036259 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6533 | [redacted] | 33038447 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6534 | [redacted] | 33033483 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6535 | [redacted] | 33048112 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6536 | [redacted] | 33047880 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6537 | [redacted] | 33046146 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6538 | [redacted] | 33049315 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6539 | [redacted] | 33041866 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6540 | [redacted] | 33036497 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6541 | [redacted] | 33038847 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6542 | [redacted] | 33048852 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6543 | [redacted] | 33048463 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6544 | [redacted] | 33029248 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6545 | [redacted] | 33033863 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6546 | [redacted] | 33036246 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6547 | [redacted] | 33038490 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6548 | [redacted] | 33036771 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6549 | [redacted] | 33045452 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6550 | [redacted] | 33043271 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6551 | [redacted] | 33046043 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6552 | [redacted] | 33035624 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6553 | [redacted] | 33045051 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6554 | [redacted] | 33030089 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6555 | [redacted] | 33044902 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6556 | [redacted] | 33040453 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6557 | [redacted] | 33046082 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6558 | [redacted] | 33040192 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6559 | [redacted] | 33033780 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6560 | [redacted] | 33049341 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 6561 | [redacted] | 33039861 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6562 | [redacted] | 33042362 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6563 | [redacted] | 33048608 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6564 | [redacted] | 33048872 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6565 | [redacted] | 33029825 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6566 | [redacted] | 33037014 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6567 | [redacted] | 33048366 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6568 | [redacted] | 33038320 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6569 | [redacted] | 33033363 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6570 | [redacted] | 33039169 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6571 | [redacted] | 33040860 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6572 | [redacted] | 33030346 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6573 | [redacted] | 33039811 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6574 | [redacted] | 33034446 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6575 | [redacted] | 33038892 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6576 | [redacted] | 33049360 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6577 | [redacted] | 33031935 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6578 | [redacted] | 33040126 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6579 | [redacted] | 33032095 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6580 | [redacted] | 33039580 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6581 | [redacted] | 33040145 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6582 | [redacted] | 33036982 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6583 | [redacted] | 33041332 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6584 | [redacted] | 33032197 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6585 | [redacted] | 33035045 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6586 | [redacted] | 33031458 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6587 | [redacted] | 33036604 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6588 | [redacted] | 33037222 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6589 | [redacted] | 33042980 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6590 | [redacted] | 33037770 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6591 | [redacted] | 33030169 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6592 | [redacted] | 33045394 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6593 | [redacted] | 33044667 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6594 | [redacted] | 33042773 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6595 | [redacted] | 33039708 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6596 | [redacted] | 33037812 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6597 | [redacted] | 33042151 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6598 | [redacted] | 33046272 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6599 | [redacted] | 33041015 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6600 | [redacted] | 33038051 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6601 | [redacted] | 33042809 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6602 | [redacted] | 33040514 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6603 | [redacted] | 33030983 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6604 | [redacted] | 33048738 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6605 | [redacted] | 33040135 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6606 | [redacted] | 33049046 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6607 | [redacted] | 33033545 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6608 | [redacted] | 33036777 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6609 | [redacted] | 33033275 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6610 | [redacted] | 33043897 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 6611 | [redacted] | 33040381 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6612 | [redacted] | 33030086 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6613 | [redacted] | 33046042 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6614 | [redacted] | 33042845 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6615 | [redacted] | 33048268 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6616 | [redacted] | 33047233 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6617 | [redacted] | 33044577 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6618 | [redacted] | 33045681 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6619 | [redacted] | 33044556 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6620 | [redacted] | 33029425 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6621 | [redacted] | 33032763 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6622 | [redacted] | 33042092 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6623 | [redacted] | 33037848 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 6624 | [redacted] | 33039929 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6625 | [redacted] | 33033329 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6626 | [redacted] | 33042627 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6627 | [redacted] | 33034459 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6628 | [redacted] | 33034188 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6629 | [redacted] | 33047392 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6630 | [redacted] | 33033126 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6631 | [redacted] | 33039325 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6632 | [redacted] | 33041700 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6633 | [redacted] | 33046053 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6634 | [redacted] | 33046668 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6635 | [redacted] | 33035510 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6636 | [redacted] | 33029986 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6637 | [redacted] | 33044827 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6638 | [redacted] | 33029246 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6639 | [redacted] | 33041744 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6640 | [redacted] | 33034763 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6641 | [redacted] | 33049430 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6642 | [redacted] | 33031490 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6643 | [redacted] | 33048632 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6644 | [redacted] | 33038485 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6645 | [redacted] | 33038753 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6646 | [redacted] | 33043215 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6647 | [redacted] | 33036577 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6648 | [redacted] | 33041916 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6649 | [redacted] | 33042852 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6650 | [redacted] | 33038008 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6651 | [redacted] | 33046753 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6652 | [redacted] | 33049156 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6653 | [redacted] | 33036388 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6654 | [redacted] | 33046549 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6655 | [redacted] | 33032400 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6656 | [redacted] | 33036484 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6657 | [redacted] | 33040197 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6658 | [redacted] | 33032871 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6659 | [redacted] | 33031054 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6660 | [redacted] | 33029457 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6661 | [redacted] | 33049034 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6662 | [redacted] | 33031530 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6663 | [redacted] | 33042536 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6664 | [redacted] | 33041682 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6665 | [redacted] | 33031950 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6666 | [redacted] | 33029355 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6667 | [redacted] | 33030183 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6668 | [redacted] | 33033813 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6669 | [redacted] | 33038985 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6670 | [redacted] | 33035062 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6671 | [redacted] | 33031419 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6672 | [redacted] | 33029795 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6673 | [redacted] | 33040019 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6674 | [redacted] | 33041542 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6675 | [redacted] | 33036859 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6676 | [redacted] | 33033844 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6677 | [redacted] | 33046319 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6678 | [redacted] | 33047087 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6679 | [redacted] | 33043066 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6680 | [redacted] | 33030647 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6681 | [redacted] | 33038166 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6682 | [redacted] | 33045898 | 9 | $10,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6683 | [redacted] | 33053252 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6684 | [redacted] | 33032722 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6685 | [redacted] | 33048878 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6686 | [redacted] | 33039484 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6687 | [redacted] | 33041575 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6688 | [redacted] | 33047141 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6689 | [redacted] | 33041327 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6690 | [redacted] | 33039400 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6691 | [redacted] | 33039928 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6692 | [redacted] | 33047660 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6693 | [redacted] | 33030383 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6694 | [redacted] | 33037463 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6695 | [redacted] | 33043173 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6696 | [redacted] | 33029318 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6697 | [redacted] | 33042296 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6698 | [redacted] | 33039651 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6699 | [redacted] | 33040588 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6700 | [redacted] | 33029958 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6701 | [redacted] | 33042422 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6702 | [redacted] | 33043994 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6703 | [redacted] | 33045082 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6704 | [redacted] | 33034315 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6705 | [redacted] | 33035998 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6706 | [redacted] | 33040915 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6707 | [redacted] | 33039221 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6708 | [redacted] | 33038422 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6709 | [redacted] | 33035208 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6710 | [redacted] | 33037868 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6711 | [redacted] | 33031273 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6712 | [redacted] | 33048371 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6713 | [redacted] | 33030100 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6714 | [redacted] | 33044006 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6715 | [redacted] | 33032943 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6716 | [redacted] | 33030896 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 6717 | [redacted] | 33030921 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6718 | [redacted] | 33041829 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6719 | [redacted] | 33037267 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6720 | [redacted] | 33045126 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6721 | [redacted] | 33049172 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6722 | [redacted] | 33043959 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6723 | [redacted] | 33041373 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6724 | [redacted] | 33039143 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6725 | [redacted] | 33048402 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6726 | [redacted] | 33047186 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6727 | [redacted] | 33035018 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6728 | [redacted] | 33038952 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6729 | [redacted] | 33036347 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6730 | [redacted] | 33029492 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6731 | [redacted] | 33030150 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6732 | [redacted] | 33040131 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6733 | [redacted] | 33033626 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6734 | [redacted] | 33037597 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6735 | [redacted] | 33036181 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6736 | [redacted] | 33048199 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6737 | [redacted] | 33042530 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6738 | [redacted] | 33042873 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6739 | [redacted] | 33033318 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6740 | [redacted] | 33047060 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6741 | [redacted] | 33042497 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6742 | [redacted] | 33039590 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6743 | [redacted] | 33029657 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6744 | [redacted] | 33048364 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6745 | [redacted] | 33047067 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6746 | [redacted] | 33037055 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6747 | [redacted] | 33041846 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6748 | [redacted] | 33040409 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6749 | [redacted] | 33047953 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6750 | [redacted] | 33033233 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6751 | [redacted] | 33038231 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6752 | [redacted] | 33043505 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6753 | [redacted] | 33043074 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6754 | [redacted] | 33029333 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6755 | [redacted] | 33042664 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6756 | [redacted] | 33032510 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6757 | [redacted] | 33043198 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6758 | [redacted] | 33048822 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6759 | [redacted] | 33048510 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6760 | [redacted] | 33040146 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6761 | [redacted] | 33032588 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6762 | [redacted] | 33040168 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6763 | [redacted] | 33044806 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6764 | [redacted] | 33035534 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6765 | [redacted] | 33039726 | 12 | $14,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6766 | [redacted] | 33032982 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6767 | [redacted] | 33048109 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6768 | [redacted] | 33036087 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6769 | [redacted] | 33049429 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6770 | [redacted] | 33034285 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6771 | [redacted] | 33044126 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6772 | [redacted] | 33029421 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6773 | [redacted] | 33037533 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6774 | [redacted] | 33038816 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J–U |
|---|---|---|---|---|---|---|---|---|---|---|
| 6775 | [redacted] | 33033219 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6776 | [redacted] | 33040070 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6777 | [redacted] | 33034906 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6778 | [redacted] | 33034302 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6779 | [redacted] | 33034803 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6780 | [redacted] | 33031543 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] |
| 6781 | [redacted] | 33041651 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6782 | [redacted] | 33037394 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6783 | [redacted] | 33034434 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 6784 | [redacted] | 33029936 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6785 | [redacted] | 33048273 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6786 | [redacted] | 33041367 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6787 | [redacted] | 33031724 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 6788 | [redacted] | 33048687 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6789 | [redacted] | 33031544 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6790 | [redacted] | 33034052 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6791 | [redacted] | 33044333 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6792 | [redacted] | 33032976 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6793 | [redacted] | 33048484 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6794 | [redacted] | 33049264 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6795 | [redacted] | 33029911 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 6796 | [redacted] | 33046971 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] |
| 6797 | [redacted] | 33046785 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6798 | [redacted] | 33048660 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6799 | [redacted] | 33036740 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6800 | [redacted] | 33043780 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6801 | [redacted] | 33034272 | 11 | $13,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6802 | [redacted] | 33037952 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6803 | [redacted] | 33037724 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6804 | [redacted] | 33048435 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6805 | [redacted] | 33038646 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 6806 | [redacted] | 33041155 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 6807 | [redacted] | 33030848 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6808 | [redacted] | 33044934 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6809 | [redacted] | 33046946 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6810 | [redacted] | 33034874 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6811 | [redacted] | 33029892 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 6812 | [redacted] | 33038794 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] |
| 6813 | [redacted] | 33046276 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6814 | [redacted] | 33029204 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 6815 | [redacted] | 33036942 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6816 | [redacted] | 33039236 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6817 | [redacted] | 33047906 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6818 | [redacted] | 33041502 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6819 | [redacted] | 33045285 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6820 | [redacted] | 33041769 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6821 | [redacted] | 33031367 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6822 | [redacted] | 33046072 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6823 | [redacted] | 33044130 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6824 | [redacted] | 33029227 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6825 | [redacted] | 33031412 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6826 | [redacted] | 33042393 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6827 | [redacted] | 33037034 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6828 | [redacted] | 33033831 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6829 | [redacted] | 33031448 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6830 | [redacted] | 33048315 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6831 | [redacted] | 33042669 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6832 | [redacted] | 33033654 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6833 | [redacted] | 33049045 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6834 | [redacted] | 33041756 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6835 | [redacted] | 33046109 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6836 | [redacted] | 33035528 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6837 | [redacted] | 33047508 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6838 | [redacted] | 33049077 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6839 | [redacted] | 33043634 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6840 | [redacted] | 33046802 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6841 | [redacted] | 33029464 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6842 | [redacted] | 33046921 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6843 | [redacted] | 33033147 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6844 | [redacted] | 33040032 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6845 | [redacted] | 33029330 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6846 | [redacted] | 33036878 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6847 | [redacted] | 33042246 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6848 | [redacted] | 33033710 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6849 | [redacted] | 33039920 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6850 | [redacted] | 33037598 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6851 | [redacted] | 33032011 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6852 | [redacted] | 33048720 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6853 | [redacted] | 33038953 | 3 | $3,600 | Five9 | NCOA | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 6854 | [redacted] | 33033418 | 13 | $15,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6855 | [redacted] | 33049144 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6856 | [redacted] | 33035484 | 8 | $9,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6857 | [redacted] | 33049022 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6858 | [redacted] | 33035273 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6859 | [redacted] | 33043059 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6860 | [redacted] | 33043430 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6861 | [redacted] | 33040153 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6862 | [redacted] | 33043160 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6863 | [redacted] | 33043301 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6864 | [redacted] | 33030114 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6865 | [redacted] | 33037047 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6866 | [redacted] | 33036465 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6867 | [redacted] | 33030758 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6868 | [redacted] | 33039064 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6869 | [redacted] | 33044840 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6870 | [redacted] | 33051497 | 10 | $12,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6871 | [redacted] | 33038606 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6872 | [redacted] | 33030560 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6873 | [redacted] | 33029403 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6874 | [redacted] | 33031757 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6875 | [redacted] | 33040926 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6876 | [redacted] | 33040443 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6877 | [redacted] | 33043672 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6878 | [redacted] | 33030846 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6879 | [redacted] | 33036751 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6880 | [redacted] | 33036759 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6881 | [redacted] | 33037176 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6882 | [redacted] | 33034491 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6883 | [redacted] | 33034464 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6884 | [redacted] | 33038651 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6885 | [redacted] | 33044110 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6886 | [redacted] | 33044843 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6887 | [redacted] | 33030210 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6888 | [redacted] | 33049001 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6889 | [redacted] | 33029455 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6890 | [redacted] | 33045834 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6891 | [redacted] | 33037140 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6892 | [redacted] | 33038226 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6893 | [redacted] | 33030470 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6894 | [redacted] | 33040988 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6895 | [redacted] | 33043255 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6896 | [redacted] | 33043108 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6897 | [redacted] | 33033381 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6898 | [redacted] | 33047105 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6899 | [redacted] | 33034038 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6900 | [redacted] | 33048828 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6901 | [redacted] | 33040392 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6902 | [redacted] | 33040834 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6903 | [redacted] | 33045584 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6904 | [redacted] | 33048778 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6905 | [redacted] | 33046202 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6906 | [redacted] | 33042423 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6907 | [redacted] | 33042199 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6908 | [redacted] | 33044299 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6909 | [redacted] | 33034781 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6910 | [redacted] | 33047828 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6911 | [redacted] | 33044486 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6912 | [redacted] | 33037595 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6913 | [redacted] | 33047975 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6914 | [redacted] | 33048031 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6915 | [redacted] | 33037189 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6916 | [redacted] | 33043735 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6917 | [redacted] | 33048779 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6918 | [redacted] | 33043885 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6919 | [redacted] | 33041250 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6920 | [redacted] | 33045802 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6921 | [redacted] | 33029460 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6922 | [redacted] | 33032719 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6923 | [redacted] | 33042616 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6924 | [redacted] | 33041541 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6925 | [redacted] | 33044859 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6926 | [redacted] | 33042781 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6927 | [redacted] | 33034277 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6928 | [redacted] | 33049008 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6929 | [redacted] | 33047983 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6930 | [redacted] | 33043725 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6931 | [redacted] | 33032129 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6932 | [redacted] | 33047669 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6933 | [redacted] | 33043258 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6934 | [redacted] | 33045368 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6935 | [redacted] | 33034259 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6936 | [redacted] | 33037999 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6937 | [redacted] | 33039036 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6938 | [redacted] | 33039444 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6939 | [redacted] | 33043709 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6940 | [redacted] | 33030946 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6941 | [redacted] | 33035122 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6942 | [redacted] | 33033532 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6943 | [redacted] | 33043851 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6944 | [redacted] | 33040309 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6945 | [redacted] | 33032307 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6946 | [redacted] | 33029172 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6947 | [redacted] | 33040713 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6948 | [redacted] | 33049431 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6949 | [redacted] | 33043349 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6950 | [redacted] | 33048184 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6951 | [redacted] | 33041363 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6952 | [redacted] | 33042325 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6953 | [redacted] | 33049036 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6954 | [redacted] | 33034113 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6955 | [redacted] | 33034564 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6956 | [redacted] | 33033930 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6957 | [redacted] | 33037209 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6958 | [redacted] | 33040185 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6959 | [redacted] | 33045603 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6960 | [redacted] | 33039549 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6961 | [redacted] | 33036910 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6962 | [redacted] | 33040697 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6963 | [redacted] | 33031910 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6964 | [redacted] | 33037826 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6965 | [redacted] | 33034236 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6966 | [redacted] | 33034755 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6967 | [redacted] | 33042389 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6968 | [redacted] | 33030766 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6969 | [redacted] | 33041626 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6970 | [redacted] | 33036737 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6971 | [redacted] | 33031679 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6972 | [redacted] | 33048004 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6973 | [redacted] | 33051402 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6974 | [redacted] | 33035131 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6975 | [redacted] | 33040737 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6976 | [redacted] | 33038198 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6977 | [redacted] | 33029632 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6978 | [redacted] | 33048472 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6979 | [redacted] | 33032369 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6980 | [redacted] | 33038374 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6981 | [redacted] | 33035178 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6982 | [redacted] | 33042278 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6983 | [redacted] | 33033702 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6984 | [redacted] | 33033777 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6985 | [redacted] | 33048638 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6986 | [redacted] | 33045324 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6987 | [redacted] | 33043361 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6988 | [redacted] | 33030583 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6989 | [redacted] | 33048149 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6990 | [redacted] | 33031953 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6991 | [redacted] | 33033057 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6992 | [redacted] | 33030885 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6993 | [redacted] | 33044054 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6994 | [redacted] | 33033137 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6995 | [redacted] | 33033056 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6996 | [redacted] | 33036437 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6997 | [redacted] | 33047507 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6998 | [redacted] | 33033408 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6999 | [redacted] | 33031746 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7000 | [redacted] | 33034992 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7001 | [redacted] | 33045079 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7002 | [redacted] | 33030420 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7003 | [redacted] | 33042578 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7004 | [redacted] | 33049241 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7005 | [redacted] | 33042550 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7006 | [redacted] | 33036712 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7007 | [redacted] | 33037498 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7008 | [redacted] | 33038669 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7009 | [redacted] | 33034816 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7010 | [redacted] | 33041529 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7011 | [redacted] | 33045307 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7012 | [redacted] | 33040579 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7013 | [redacted] | 33044053 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7014 | [redacted] | 33040152 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7015 | [redacted] | 33042997 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7016 | [redacted] | 33034777 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7017 | [redacted] | 33045421 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7018 | [redacted] | 33035300 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7019 | [redacted] | 33030285 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7020 | [redacted] | 33032964 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7021 | [redacted] | 33031604 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7022 | [redacted] | 33046535 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7023 | [redacted] | 33044259 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7024 | [redacted] | 33039820 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7025 | [redacted] | 33038911 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7026 | [redacted] | 33045861 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7027 | [redacted] | 33044793 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7028 | [redacted] | 33032039 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7029 | [redacted] | 33035780 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7030 | [redacted] | 33036764 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7031 | [redacted] | 33040157 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7032 | [redacted] | 33035286 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7033 | [redacted] | 33045009 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7034 | [redacted] | 33037545 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7035 | [redacted] | 33031491 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7036 | [redacted] | 33049100 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7037 | [redacted] | 33039228 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7038 | [redacted] | 33039907 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7039 | [redacted] | 33047717 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7040 | [redacted] | 33031952 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7041 | [redacted] | 33047321 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7042 | [redacted] | 33047017 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7043 | [redacted] | 33041740 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7044 | [redacted] | 33030456 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7045 | [redacted] | 33048470 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7046 | [redacted] | 33039648 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7047 | [redacted] | 33042332 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7048 | [redacted] | 33035809 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7049 | [redacted] | 33037936 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7050 | [redacted] | 33044618 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7051 | [redacted] | 33046199 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7052 | [redacted] | 33035968 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7053 | [redacted] | 33033854 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7054 | [redacted] | 33031383 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7055 | [redacted] | 33038077 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7056 | [redacted] | 33043870 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7057 | [redacted] | 33040571 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7058 | [redacted] | 33035257 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7059 | [redacted] | 33035526 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7060 | [redacted] | 33036122 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7061 | [redacted] | 33032167 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7062 | [redacted] | 33041611 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7063 | [redacted] | 33036180 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7064 | [redacted] | 33041966 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7065 | [redacted] | 33032244 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7066 | [redacted] | 33045885 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7067 | [redacted] | 33045838 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7068 | [redacted] | 33042671 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7069 | [redacted] | 33048311 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7070 | [redacted] | 33039486 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7071 | [redacted] | 33032879 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7072 | [redacted] | 33029629 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7073 | [redacted] | 33031133 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7074 | [redacted] | 33042145 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7075 | [redacted] | 33044877 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7076 | [redacted] | 33047189 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7077 | [redacted] | 33043208 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7078 | [redacted] | 33037448 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7079 | [redacted] | 33031958 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7080 | [redacted] | 33048018 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7081 | [redacted] | 33045951 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7082 | [redacted] | 33041495 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7083 | [redacted] | 33032742 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7084 | [redacted] | 33029669 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7085 | [redacted] | 33033987 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7086 | [redacted] | 33035967 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7087 | [redacted] | 33047657 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7088 | [redacted] | 33047198 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7089 | [redacted] | 33030268 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7090 | [redacted] | 33047110 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7091 | [redacted] | 33030209 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7092 | [redacted] | 33032648 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7093 | [redacted] | 33033659 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7094 | [redacted] | 33035995 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7095 | [redacted] | 33048242 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7096 | [redacted] | 33041335 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7097 | [redacted] | 33032907 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7098 | [redacted] | 33029526 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7099 | [redacted] | 33035292 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7100 | [redacted] | 33040166 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7101 | [redacted] | 33050208 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7102 | [redacted] | 33035655 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7103 | [redacted] | 33035926 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7104 | [redacted] | 33041894 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7105 | [redacted] | 33033094 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7106 | [redacted] | 33040484 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7107 | [redacted] | 33049122 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7108 | [redacted] | 33030241 | 12 | $14,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7109 | [redacted] | 33042678 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7110 | [redacted] | 33042164 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7111 | [redacted] | 33047269 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7112 | [redacted] | 33038871 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7113 | [redacted] | 33035978 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7114 | [redacted] | 33039518 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7115 | [redacted] | 33038308 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7116 | [redacted] | 33049061 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7117 | [redacted] | 33037438 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7118 | [redacted] | 33043669 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7119 | [redacted] | 33029294 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7120 | [redacted] | 33039177 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7121 | [redacted] | 33036831 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7122 | [redacted] | 33047356 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7123 | [redacted] | 33047665 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7124 | [redacted] | 33029351 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7125 | [redacted] | 33033803 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7126 | [redacted] | 33041119 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7127 | [redacted] | 33045332 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7128 | [redacted] | 33036874 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7129 | [redacted] | 33043558 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7130 | [redacted] | 33032285 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7131 | [redacted] | 33032713 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7132 | [redacted] | 33039772 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7133 | [redacted] | 33036175 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7134 | [redacted] | 33033570 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7135 | [redacted] | 33049303 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7136 | [redacted] | 33046285 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7137 | [redacted] | 33043931 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7138 | [redacted] | 33042734 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7139 | [redacted] | 33042585 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7140 | [redacted] | 33040074 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7141 | [redacted] | 33043517 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7142 | [redacted] | 33042663 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7143 | [redacted] | 33029191 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7144 | [redacted] | 33046134 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7145 | [redacted] | 33033319 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7146 | [redacted] | 33032267 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7147 | [redacted] | 33044728 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7148 | [redacted] | 33049361 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7149 | [redacted] | 33044455 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7150 | [redacted] | 33033307 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7151 | [redacted] | 33046994 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7152 | [redacted] | 33037120 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7153 | [redacted] | 33037944 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7154 | [redacted] | 33041581 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7155 | [redacted] | 33036621 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7156 | [redacted] | 33047926 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7157 | [redacted] | 33034945 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7158 | [redacted] | 33048207 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7159 | [redacted] | 33030305 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7160 | [redacted] | 33038479 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7161 | [redacted] | 33044659 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7162 | [redacted] | 33040772 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7163 | [redacted] | 33046139 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7164 | [redacted] | 33047172 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7165 | [redacted] | 33045334 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7166 | [redacted] | 33045612 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7167 | [redacted] | 33032325 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7168 | [redacted] | 33032278 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7169 | [redacted] | 33037068 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7170 | [redacted] | 33038213 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7171 | [redacted] | 33033693 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7172 | [redacted] | 33047797 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7173 | [redacted] | 33044614 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7174 | [redacted] | 33046362 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7175 | [redacted] | 33032680 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7176 | [redacted] | 33036903 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7177 | [redacted] | 33045008 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7178 | [redacted] | 33043390 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7179 | [redacted] | 33037077 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7180 | [redacted] | 33041098 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7181 | [redacted] | 33046023 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7182 | [redacted] | 33030699 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7183 | [redacted] | 33047578 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7184 | [redacted] | 33035143 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7185 | [redacted] | 33033500 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7186 | [redacted] | 33042854 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7187 | [redacted] | 33030813 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7188 | [redacted] | 33047608 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7189 | [redacted] | 33047535 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7190 | [redacted] | 33042274 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7191 | [redacted] | 33032251 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7192 | [redacted] | 33041385 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7193 | [redacted] | 33047383 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7194 | [redacted] | 33039067 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7195 | [redacted] | 33033558 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7196 | [redacted] | 33048721 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7197 | [redacted] | 33040341 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7198 | [redacted] | 33037432 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7199 | [redacted] | 33036972 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7200 | [redacted] | 33031497 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7201 | [redacted] | 33035999 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7202 | [redacted] | 33030857 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7203 | [redacted] | 33032811 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7204 | [redacted] | 33030406 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7205 | [redacted] | 33030932 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7206 | [redacted] | 33036995 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7207 | [redacted] | 33035513 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7208 | [redacted] | 33042254 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7209 | [redacted] | 33046372 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7210 | [redacted] | 33033885 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7211 | [redacted] | 33041849 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7212 | [redacted] | 33033888 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7213 | [redacted] | 33038694 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7214 | [redacted] | 33047864 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7215 | [redacted] | 33036060 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7216 | [redacted] | 33034569 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7217 | [redacted] | 33049014 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7218 | [redacted] | 33037628 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7219 | [redacted] | 33047250 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7220 | [redacted] | 33038509 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7221 | [redacted] | 33045615 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7222 | [redacted] | 33040098 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7223 | [redacted] | 33036257 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7224 | [redacted] | 33030640 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7225 | [redacted] | 33044849 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7226 | [redacted] | 33040344 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7227 | [redacted] | 33041212 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7228 | [redacted] | 33047044 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7229 | [redacted] | 33035672 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7230 | [redacted] | 33040414 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7231 | [redacted] | 33045910 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7232 | [redacted] | 33044262 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7233 | [redacted] | 33038462 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7234 | [redacted] | 33047053 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7235 | [redacted] | 33029312 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7236 | [redacted] | 33042703 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7237 | [redacted] | 33046571 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7238 | [redacted] | 33039859 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7239 | [redacted] | 33047712 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7240 | [redacted] | 33043872 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7241 | [redacted] | 33041949 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7242 | [redacted] | 33042195 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7243 | [redacted] | 33034281 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7244 | [redacted] | 33036319 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7245 | [redacted] | 33047576 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7246 | [redacted] | 33036208 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7247 | [redacted] | 33042187 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7248 | [redacted] | 33043980 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7249 | [redacted] | 33041322 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7250 | [redacted] | 33040961 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7251 | [redacted] | 33040005 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7252 | [redacted] | 33040695 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7253 | [redacted] | 33030988 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7254 | [redacted] | 33033687 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7255 | [redacted] | 33048915 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7256 | [redacted] | 33033886 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7257 | [redacted] | 33036869 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7258 | [redacted] | 33038440 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7259 | [redacted] | 33030970 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7260 | [redacted] | 33030847 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7261 | [redacted] | 33031465 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7262 | [redacted] | 33037915 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7263 | [redacted] | 33045373 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7264 | [redacted] | 33037805 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7265 | [redacted] | 33040869 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7266 | [redacted] | 33029445 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7267 | [redacted] | 33035670 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7268 | [redacted] | 33044201 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7269 | [redacted] | 33045986 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7270 | [redacted] | 33037104 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7271 | [redacted] | 33046588 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7272 | [redacted] | 33042515 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7273 | [redacted] | 33029130 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7274 | [redacted] | 33042747 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7275 | [redacted] | 33040665 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7276 | [redacted] | 33032366 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7277 | [redacted] | 33029639 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7278 | [redacted] | 33047136 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7279 | [redacted] | 33034011 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7280 | [redacted] | 33033939 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7281 | [redacted] | 33033103 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7282 | [redacted] | 33034174 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7283 | [redacted] | 33047601 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7284 | [redacted] | 33042905 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7285 | [redacted] | 33032198 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7286 | [redacted] | 33045245 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7287 | [redacted] | 33031329 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7288 | [redacted] | 33037777 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7289 | [redacted] | 33030817 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7290 | [redacted] | 33045302 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7291 | [redacted] | 33035241 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7292 | [redacted] | 33041339 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7293 | [redacted] | 33039999 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7294 | [redacted] | 33038785 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7295 | [redacted] | 33044567 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7296 | [redacted] | 33048187 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7297 | [redacted] | 33043767 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7298 | [redacted] | 33048967 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7299 | [redacted] | 33032154 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7300 | [redacted] | 33045916 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7301 | [redacted] | 33031568 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7302 | [redacted] | 33030662 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7303 | [redacted] | 33037468 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7304 | [redacted] | 33030624 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7305 | [redacted] | 33030755 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7306 | [redacted] | 33038276 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7307 | [redacted] | 33043540 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7308 | [redacted] | 33047625 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7309 | [redacted] | 33050577 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7310 | [redacted] | 33041009 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7311 | [redacted] | 33033392 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7312 | [redacted] | 33034914 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7313 | [redacted] | 33039971 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7314 | [redacted] | 33041211 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7315 | [redacted] | 33038458 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7316 | [redacted] | 33031818 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7317 | [redacted] | 33030861 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7318 | [redacted] | 33032023 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7319 | [redacted] | 33032792 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7320 | [redacted] | 33043723 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7321 | [redacted] | 33044284 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7322 | [redacted] | 33048916 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7323 | [redacted] | 33047951 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7324 | [redacted] | 33041833 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7325 | [redacted] | 33045435 | 12 | $14,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7326 | [redacted] | 33030589 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7327 | [redacted] | 33036856 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7328 | [redacted] | 33040978 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7329 | [redacted] | 33036561 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7330 | [redacted] | 33042022 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7331 | [redacted] | 33034672 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7332 | [redacted] | 33040049 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7333 | [redacted] | 33034991 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7334 | [redacted] | 33041316 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7335 | [redacted] | 33047133 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7336 | [redacted] | 33047439 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7337 | [redacted] | 33043344 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7338 | [redacted] | 33029524 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7339 | [redacted] | 33042014 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7340 | [redacted] | 33046499 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7341 | [redacted] | 33039567 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7342 | [redacted] | 33049023 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7343 | [redacted] | 33033033 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7344 | [redacted] | 33045495 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7345 | [redacted] | 33034438 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7346 | [redacted] | 33034820 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7347 | [redacted] | 33043259 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7348 | [redacted] | 33047135 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7349 | [redacted] | 33039474 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7350 | [redacted] | 33044720 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7351 | [redacted] | 33046488 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7352 | [redacted] | 33047123 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7353 | [redacted] | 33033999 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7354 | [redacted] | 33031094 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7355 | [redacted] | 33030548 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7356 | [redacted] | 33031105 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7357 | [redacted] | 33034706 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7358 | [redacted] | 33034895 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7359 | [redacted] | 33035619 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7360 | [redacted] | 33031538 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7361 | [redacted] | 33041352 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7362 | [redacted] | 33038998 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7363 | [redacted] | 33039583 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7364 | [redacted] | 33043696 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7365 | [redacted] | 33038471 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7366 | [redacted] | 33042150 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7367 | [redacted] | 33040081 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7368 | [redacted] | 33035928 | 2 | $2,400 | Five9 | Microbilt | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7369 | [redacted] | 33038473 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7370 | [redacted] | 33034463 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7371 | [redacted] | 33039738 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7372 | [redacted] | 33042803 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7373 | [redacted] | 33045233 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7374 | [redacted] | 33039128 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7375 | [redacted] | 33036750 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7376 | [redacted] | 33039078 | 7 | $8,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7377 | [redacted] | 33048555 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7378 | [redacted] | 33037069 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7379 | [redacted] | 33034385 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7380 | [redacted] | 33042577 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7381 | [redacted] | 33047909 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7382 | [redacted] | 33030629 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7383 | [redacted] | 33035938 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7384 | [redacted] | 33032354 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7385 | [redacted] | 33032357 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7386 | [redacted] | 33048271 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7387 | [redacted] | 33039562 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7388 | [redacted] | 33046393 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7389 | [redacted] | 33036214 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7390 | [redacted] | 33044705 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7391 | [redacted] | 33037071 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7392 | [redacted] | 33049182 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7393 | [redacted] | 33033189 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7394 | [redacted] | 33031867 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7395 | [redacted] | 33039162 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7396 | [redacted] | 33033673 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7397 | [redacted] | 33044729 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7398 | [redacted] | 33033499 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7399 | [redacted] | 33044803 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7400 | [redacted] | 33042315 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7401 | [redacted] | 33038050 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7402 | [redacted] | 33037582 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7403 | [redacted] | 33045146 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7404 | [redacted] | 33040357 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7405 | [redacted] | 33045674 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7406 | [redacted] | 33039462 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7407 | [redacted] | 33045843 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7408 | [redacted] | 33042270 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7409 | [redacted] | 33032772 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7410 | [redacted] | 33044062 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7411 | [redacted] | 33040300 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7412 | [redacted] | 33045711 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7413 | [redacted] | 33035101 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7414 | [redacted] | 33045793 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7415 | [redacted] | 33048617 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7416 | [redacted] | 33038740 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7417 | [redacted] | 33032394 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7418 | [redacted] | 33037506 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7419 | [redacted] | 33044953 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7420 | [redacted] | 33030177 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7421 | [redacted] | 33047288 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7422 | [redacted] | 33036193 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7423 | [redacted] | 33047960 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7424 | [redacted] | 33037931 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7425 | [redacted] | 33030413 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7426 | [redacted] | 33029319 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7427 | [redacted] | 33047958 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7428 | [redacted] | 33042934 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7429 | [redacted] | 33030835 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7430 | [redacted] | 33040654 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7431 | [redacted] | 33041857 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7432 | [redacted] | 33041730 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7433 | [redacted] | 33038317 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7434 | [redacted] | 33036891 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7435 | [redacted] | 33042592 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7436 | [redacted] | 33031135 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7437 | [redacted] | 33032194 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7438 | [redacted] | 33049352 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7439 | [redacted] | 33045271 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7440 | [redacted] | 33048050 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7441 | [redacted] | 33040751 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7442 | [redacted] | 33040417 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7443 | [redacted] | 33044587 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7444 | [redacted] | 33039764 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7445 | [redacted] | 33047183 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7446 | [redacted] | 33034674 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7447 | [redacted] | 33040998 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7448 | [redacted] | 33045353 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7449 | [redacted] | 33036392 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7450 | [redacted] | 33045767 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7451 | [redacted] | 33037631 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7452 | [redacted] | 33042211 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7453 | [redacted] | 33031858 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7454 | [redacted] | 33041733 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7455 | [redacted] | 33030585 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7456 | [redacted] | 33037636 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7457 | [redacted] | 33047948 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7458 | [redacted] | 33035291 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7459 | [redacted] | 33039417 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7460 | [redacted] | 33030538 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7461 | [redacted] | 33030690 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7462 | [redacted] | 33036862 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7463 | [redacted] | 33047325 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7464 | [redacted] | 33044032 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7465 | [redacted] | 33040904 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7466 | [redacted] | 33049343 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7467 | [redacted] | 33039081 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7468 | [redacted] | 33035209 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7469 | [redacted] | 33029806 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7470 | [redacted] | 33036300 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7471 | [redacted] | 33041878 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7472 | [redacted] | 33040773 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7473 | [redacted] | 33043896 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7474 | [redacted] | 33044152 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7475 | [redacted] | 33037751 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7476 | [redacted] | 33029400 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7477 | [redacted] | 33043699 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7478 | [redacted] | 33032288 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7479 | [redacted] | 33044768 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7480 | [redacted] | 33033652 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7481 | [redacted] | 33037161 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7482 | [redacted] | 33044767 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7483 | [redacted] | 33037585 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7484 | [redacted] | 33031610 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7485 | [redacted] | 33041796 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7486 | [redacted] | 33043887 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7487 | [redacted] | 33030002 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7488 | [redacted] | 33045213 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7489 | [redacted] | 33032120 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7490 | [redacted] | 33032178 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7491 | [redacted] | 33029553 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7492 | [redacted] | 33049394 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7493 | [redacted] | 33043966 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7494 | [redacted] | 33039844 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7495 | [redacted] | 33049328 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7496 | [redacted] | 33032643 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7497 | [redacted] | 33034431 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7498 | [redacted] | 33046551 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7499 | [redacted] | 33029069 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7500 | [redacted] | 33035744 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7501 | [redacted] | 33049088 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7502 | [redacted] | 33032842 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7503 | [redacted] | 33047185 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7504 | [redacted] | 33041118 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7505 | [redacted] | 33034505 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7506 | [redacted] | 33034345 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7507 | [redacted] | 33039742 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7508 | [redacted] | 33029910 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7509 | [redacted] | 33046304 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7510 | [redacted] | 33038117 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7511 | [redacted] | 33044358 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7512 | [redacted] | 33034843 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7513 | [redacted] | 33047755 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7514 | [redacted] | 33034662 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7515 | [redacted] | 33031573 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7516 | [redacted] | 33043702 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7517 | [redacted] | 33029206 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7518 | [redacted] | 33048021 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7519 | [redacted] | 33032233 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7520 | [redacted] | 33045947 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7521 | [redacted] | 33044921 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7522 | [redacted] | 33035676 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7523 | [redacted] | 33046427 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7524 | [redacted] | 33041370 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7525 | [redacted] | 33040360 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7526 | [redacted] | 33032663 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7527 | [redacted] | 33039217 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7528 | [redacted] | 33042071 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7529 | [redacted] | 33034604 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7530 | [redacted] | 33046234 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7531 | [redacted] | 33031620 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7532 | [redacted] | 33030584 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7533 | [redacted] | 33041062 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7534 | [redacted] | 33029904 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7535 | [redacted] | 33031355 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7536 | [redacted] | 33034008 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7537 | [redacted] | 33034069 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7538 | [redacted] | 33038270 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7539 | [redacted] | 33048202 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7540 | [redacted] | 33040747 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7541 | [redacted] | 33041939 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7542 | [redacted] | 33044809 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7543 | [redacted] | 33042294 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7544 | [redacted] | 33033225 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7545 | [redacted] | 33045287 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7546 | [redacted] | 33030635 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7547 | [redacted] | 33047911 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7548 | [redacted] | 33049020 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7549 | [redacted] | 33037084 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7550 | [redacted] | 33049436 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7551 | [redacted] | 33046708 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7552 | [redacted] | 33038016 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7553 | [redacted] | 33034774 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7554 | [redacted] | 33041930 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7555 | [redacted] | 33038883 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7556 | [redacted] | 33031793 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7557 | [redacted] | 33033904 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7558 | [redacted] | 33033069 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7559 | [redacted] | 33045028 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7560 | [redacted] | 33043753 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7561 | [redacted] | 33046129 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7562 | [redacted] | 33030700 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7563 | [redacted] | 33043234 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7564 | [redacted] | 33030520 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7565 | [redacted] | 33049564 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7566 | [redacted] | 33040542 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7567 | [redacted] | 33048217 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7568 | [redacted] | 33031393 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7569 | [redacted] | 33030628 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7570 | [redacted] | 33043971 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7571 | [redacted] | 33045756 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7572 | [redacted] | 33046049 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7573 | [redacted] | 33033655 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7574 | [redacted] | 33041570 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7575 | [redacted] | 33046715 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7576 | [redacted] | 33038443 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7577 | [redacted] | 33041799 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7578 | [redacted] | 33045097 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7579 | [redacted] | 33029724 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7580 | [redacted] | 33039687 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7581 | [redacted] | 33048322 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7582 | [redacted] | 33045260 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7583 | [redacted] | 33030807 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7584 | [redacted] | 33045799 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7585 | [redacted] | 33041145 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7586 | [redacted] | 33047024 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7587 | [redacted] | 33046035 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7588 | [redacted] | 33042313 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7589 | [redacted] | 33037621 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7590 | [redacted] | 33041921 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7591 | [redacted] | 33044386 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7592 | [redacted] | 33034262 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7593 | [redacted] | 33047826 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7594 | [redacted] | 33037035 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7595 | [redacted] | 33044787 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7596 | [redacted] | 33042740 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7597 | [redacted] | 33031171 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7598 | [redacted] | 33046273 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7599 | [redacted] | 33041431 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7600 | [redacted] | 33043472 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7601 | [redacted] | 33048856 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7602 | [redacted] | 33048865 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7603 | [redacted] | 33047202 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7604 | [redacted] | 33041378 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J–U |
|---|---|---|---|---|---|---|---|---|---|---|
| 7605 | [redacted] | 33038145 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] |
| 7606 | [redacted] | 33030556 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7607 | [redacted] | 33033468 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 7608 | [redacted] | 33035950 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7609 | [redacted] | 33047059 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 7610 | [redacted] | 33048499 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7611 | [redacted] | 33047379 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7612 | [redacted] | 33031680 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 7613 | [redacted] | 33047042 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 7614 | [redacted] | 33035487 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7615 | [redacted] | 33048847 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 7616 | [redacted] | 33038508 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7617 | [redacted] | 33036403 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 7618 | [redacted] | 33047963 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7619 | [redacted] | 33029213 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7620 | [redacted] | 33049159 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7621 | [redacted] | 33033639 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7622 | [redacted] | 33037237 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7623 | [redacted] | 33047420 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7624 | [redacted] | 33037326 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7625 | [redacted] | 33042593 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7626 | [redacted] | 33035188 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7627 | [redacted] | 33049098 | 10 | $12,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7628 | [redacted] | 33043459 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7629 | [redacted] | 33042115 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7630 | [redacted] | 33038223 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7631 | [redacted] | 33036258 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7632 | [redacted] | 33039778 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7633 | [redacted] | 33038879 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7634 | [redacted] | 33043053 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7635 | [redacted] | 33035660 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7636 | [redacted] | 33035473 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7637 | [redacted] | 33031323 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7638 | [redacted] | 33050774 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 7639 | [redacted] | 33047793 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7640 | [redacted] | 33038211 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7641 | [redacted] | 33037193 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 7642 | [redacted] | 33048513 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7643 | [redacted] | 33039369 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 7644 | [redacted] | 33030464 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7645 | [redacted] | 33041329 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7646 | [redacted] | 33044186 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7647 | [redacted] | 33049655 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7648 | [redacted] | 33035607 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7649 | [redacted] | 33041516 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7650 | [redacted] | 33038089 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7651 | [redacted] | 33035193 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7652 | [redacted] | 33046316 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7653 | [redacted] | 33035645 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7654 | [redacted] | 33049379 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7655 | [redacted] | 33046947 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7656 | [redacted] | 33032847 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7657 | [redacted] | 33030345 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7658 | [redacted] | 33031340 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7659 | [redacted] | 33041138 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7660 | [redacted] | 33049335 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7661 | [redacted] | 33029664 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7662 | [redacted] | 33046010 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7663 | [redacted] | 33048276 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7664 | [redacted] | 33040567 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7665 | [redacted] | 33044506 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7666 | [redacted] | 33034566 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7667 | [redacted] | 33034359 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7668 | [redacted] | 33030041 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7669 | [redacted] | 33037629 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7670 | [redacted] | 33046335 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7671 | [redacted] | 33033504 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7672 | [redacted] | 33036623 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7673 | [redacted] | 33034947 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7674 | [redacted] | 33032455 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7675 | [redacted] | 33039688 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7676 | [redacted] | 33031786 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7677 | [redacted] | 33045266 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7678 | [redacted] | 33033798 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7679 | [redacted] | 33038195 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7680 | [redacted] | 33040866 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7681 | [redacted] | 33041072 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7682 | [redacted] | 33048334 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7683 | [redacted] | 33035261 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7684 | [redacted] | 33034780 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 7685 | [redacted] | 33031277 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7686 | [redacted] | 33031099 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7687 | [redacted] | 33031791 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7688 | [redacted] | 33044873 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7689 | [redacted] | 33044629 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7690 | [redacted] | 33045670 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7691 | [redacted] | 33030905 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7692 | [redacted] | 33037733 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7693 | [redacted] | 33048639 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7694 | [redacted] | 33048648 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7695 | [redacted] | 33048195 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7696 | [redacted] | 33029176 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7697 | [redacted] | 33045625 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7698 | [redacted] | 33033943 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7699 | [redacted] | 33042699 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7700 | [redacted] | 33033212 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7701 | [redacted] | 33029240 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7702 | [redacted] | 33039449 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7703 | [redacted] | 33047796 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7704 | [redacted] | 33038922 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7705 | [redacted] | 33029898 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7706 | [redacted] | 33035372 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7707 | [redacted] | 33044504 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7708 | [redacted] | 33031075 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7709 | [redacted] | 33038795 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7710 | [redacted] | 33041843 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7711 | [redacted] | 33034397 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7712 | [redacted] | 33036230 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7713 | [redacted] | 33048582 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7714 | [redacted] | 33049240 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7715 | [redacted] | 33042171 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7716 | [redacted] | 33034925 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7717 | [redacted] | 33047596 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7718 | [redacted] | 33049193 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7719 | [redacted] | 33037547 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7720 | [redacted] | 33047290 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7721 | [redacted] | 33039743 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7722 | [redacted] | 33047698 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7723 | [redacted] | 33030989 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7724 | [redacted] | 33039966 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7725 | [redacted] | 33037387 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7726 | [redacted] | 33037455 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7727 | [redacted] | 33031380 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7728 | [redacted] | 33031304 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7729 | [redacted] | 33032999 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7730 | [redacted] | 33038645 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7731 | [redacted] | 33045738 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7732 | [redacted] | 33035547 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7733 | [redacted] | 33034636 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7734 | [redacted] | 33029919 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7735 | [redacted] | 33033494 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7736 | [redacted] | 33031245 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7737 | [redacted] | 33042083 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7738 | [redacted] | 33049169 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7739 | [redacted] | 33042095 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7740 | [redacted] | 33047496 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7741 | [redacted] | 33030909 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7742 | [redacted] | 33048530 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7743 | [redacted] | 33048145 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7744 | [redacted] | 33039957 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7745 | [redacted] | 33044685 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7746 | [redacted] | 33041850 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7747 | [redacted] | 33045933 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7748 | [redacted] | 33045236 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7749 | [redacted] | 33034394 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7750 | [redacted] | 33040225 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7751 | [redacted] | 33043615 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7752 | [redacted] | 33040857 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7753 | [redacted] | 33038218 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7754 | [redacted] | 33043401 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7755 | [redacted] | 33035810 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7756 | [redacted] | 33046651 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7757 | [redacted] | 33044891 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7758 | [redacted] | 33040207 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7759 | [redacted] | 33044471 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7760 | [redacted] | 33039114 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7761 | [redacted] | 33035820 | 25 | $30,000 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7762 | [redacted] | 33033523 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7763 | [redacted] | 33046387 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7764 | [redacted] | 33045909 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7765 | [redacted] | 33035155 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7766 | [redacted] | 33042580 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7767 | [redacted] | 33048034 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7768 | [redacted] | 33033929 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7769 | [redacted] | 33045862 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7770 | [redacted] | 33037520 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7771 | [redacted] | 33045985 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7772 | [redacted] | 33034015 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7773 | [redacted] | 33030071 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7774 | [redacted] | 33042057 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7775 | [redacted] | 33042453 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7776 | [redacted] | 33036944 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7777 | [redacted] | 33042186 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7778 | [redacted] | 33041973 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7779 | [redacted] | 33041749 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7780 | [redacted] | 33033477 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7781 | [redacted] | 33049391 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7782 | [redacted] | 33034920 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7783 | [redacted] | 33041392 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7784 | [redacted] | 33030620 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7785 | [redacted] | 33038679 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7786 | [redacted] | 33048415 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7787 | [redacted] | 33049229 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7788 | [redacted] | 33045444 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7789 | [redacted] | 33049375 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7790 | [redacted] | 33037540 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7791 | [redacted] | 33039312 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7792 | [redacted] | 33036885 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7793 | [redacted] | 33044555 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7794 | [redacted] | 33049019 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7795 | [redacted] | 33038318 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7796 | [redacted] | 33045299 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7797 | [redacted] | 33030864 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7798 | [redacted] | 33033484 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7799 | [redacted] | 33040253 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7800 | [redacted] | 33044898 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7801 | [redacted] | 33032987 | 9 | $10,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7802 | [redacted] | 33045564 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7803 | [redacted] | 33045080 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7804 | [redacted] | 33046496 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7805 | [redacted] | 33033538 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7806 | [redacted] | 33048430 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7807 | [redacted] | 33044880 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7808 | [redacted] | 33035527 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7809 | [redacted] | 33030234 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7810 | [redacted] | 33046676 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7811 | [redacted] | 33035813 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7812 | [redacted] | 33029918 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7813 | [redacted] | 33033043 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7814 | [redacted] | 33038823 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7815 | [redacted] | 33030829 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7816 | [redacted] | 33038025 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7817 | [redacted] | 33032545 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7818 | [redacted] | 33040580 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7819 | [redacted] | 33038387 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7820 | [redacted] | 33037985 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7821 | [redacted] | 33033964 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7822 | [redacted] | 33044791 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7823 | [redacted] | 33046899 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7824 | [redacted] | 33033793 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7825 | [redacted] | 33041835 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7826 | [redacted] | 33034679 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7827 | [redacted] | 33049828 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7828 | [redacted] | 33043668 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7829 | [redacted] | 33045999 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7830 | [redacted] | 33033565 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7831 | [redacted] | 33044404 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7832 | [redacted] | 33041812 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7833 | [redacted] | 33035976 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7834 | [redacted] | 33043684 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7835 | [redacted] | 33045224 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7836 | [redacted] | 33034712 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7837 | [redacted] | 33045093 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7838 | [redacted] | 33037624 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7839 | [redacted] | 33046494 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7840 | [redacted] | 33047102 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7841 | [redacted] | 33034745 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7842 | [redacted] | 33042047 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7843 | [redacted] | 33048466 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7844 | [redacted] | 33045108 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7845 | [redacted] | 33035225 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7846 | [redacted] | 33032401 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7847 | [redacted] | 33042626 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7848 | [redacted] | 33046539 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7849 | [redacted] | 33047169 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7850 | [redacted] | 33032864 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7851 | [redacted] | 33034884 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7852 | [redacted] | 33040456 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7853 | [redacted] | 33044510 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7854 | [redacted] | 33045156 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7855 | [redacted] | 33032926 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7856 | [redacted] | 33029899 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7857 | [redacted] | 33039118 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7858 | [redacted] | 33038974 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7859 | [redacted] | 33030888 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7860 | [redacted] | 33033991 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7861 | [redacted] | 33030257 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7862 | [redacted] | 33029838 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7863 | [redacted] | 33040073 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7864 | [redacted] | 33045472 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7865 | [redacted] | 33048679 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7866 | [redacted] | 33039001 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7867 | [redacted] | 33030823 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7868 | [redacted] | 33033982 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7869 | [redacted] | 33041038 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7870 | [redacted] | 33040840 | 14 | $16,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7871 | [redacted] | 33031744 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7872 | [redacted] | 33048222 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7873 | [redacted] | 33047337 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7874 | [redacted] | 33039948 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7875 | [redacted] | 33032236 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7876 | [redacted] | 33031487 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7877 | [redacted] | 33033942 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7878 | [redacted] | 33029061 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7879 | [redacted] | 33040518 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7880 | [redacted] | 33044617 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7881 | [redacted] | 33029660 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7882 | [redacted] | 33045614 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7883 | [redacted] | 33033918 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7884 | [redacted] | 33032526 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7885 | [redacted] | 33041992 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7886 | [redacted] | 33031098 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7887 | [redacted] | 33049298 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7888 | [redacted] | 33029190 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7889 | [redacted] | 33039108 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7890 | [redacted] | 33029946 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7891 | [redacted] | 33044491 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7892 | [redacted] | 33030201 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7893 | [redacted] | 33031597 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7894 | [redacted] | 33046761 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7895 | [redacted] | 33045746 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7896 | [redacted] | 33043240 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7897 | [redacted] | 33041904 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 7898 | [redacted] | 33029269 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7899 | [redacted] | 33034097 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7900 | [redacted] | 33033047 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7901 | [redacted] | 33041712 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7902 | [redacted] | 33045808 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7903 | [redacted] | 33034922 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7904 | [redacted] | 33038081 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7905 | [redacted] | 33044954 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7906 | [redacted] | 33053722 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7907 | [redacted] | 33036104 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7908 | [redacted] | 33037502 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7909 | [redacted] | 33035716 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7910 | [redacted] | 33035004 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7911 | [redacted] | 33041753 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7912 | [redacted] | 33046617 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7913 | [redacted] | 33037623 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7914 | [redacted] | 33029406 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7915 | [redacted] | 33034189 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7916 | [redacted] | 33035584 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7917 | [redacted] | 33038529 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7918 | [redacted] | 33047437 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7919 | [redacted] | 33042182 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7920 | [redacted] | 33039475 | 20 | $24,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7921 | [redacted] | 33038626 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7922 | [redacted] | 33039302 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7923 | [redacted] | 33038941 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7924 | [redacted] | 33035885 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7925 | [redacted] | 33048105 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7926 | [redacted] | 33048387 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7927 | [redacted] | 33031540 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7928 | [redacted] | 33047171 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7929 | [redacted] | 33043034 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7930 | [redacted] | 33030007 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7931 | [redacted] | 33039973 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7932 | [redacted] | 33035111 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7933 | [redacted] | 33039668 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7934 | [redacted] | 33035127 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7935 | [redacted] | 33031782 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7936 | [redacted] | 33047913 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7937 | [redacted] | 33045563 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7938 | [redacted] | 33030770 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7939 | [redacted] | 33033141 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7940 | [redacted] | 33046952 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7941 | [redacted] | 33037144 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7942 | [redacted] | 33029511 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7943 | [redacted] | 33049119 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7944 | [redacted] | 33038131 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7945 | [redacted] | 33047120 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7946 | [redacted] | 33042106 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7947 | [redacted] | 33034010 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7948 | [redacted] | 33039327 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7949 | [redacted] | 33029282 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7950 | [redacted] | 33049450 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7951 | [redacted] | 33036446 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7952 | [redacted] | 33033947 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7953 | [redacted] | 33030315 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7954 | [redacted] | 33032094 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7955 | [redacted] | 33030964 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7956 | [redacted] | 33036746 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7957 | [redacted] | 33047381 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7958 | [redacted] | 33046203 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7959 | [redacted] | 33033802 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7960 | [redacted] | 33030496 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7961 | [redacted] | 33031947 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7962 | [redacted] | 33035182 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7963 | [redacted] | 33039179 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7964 | [redacted] | 33029842 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7965 | [redacted] | 33039935 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7966 | [redacted] | 33042991 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7967 | [redacted] | 33035074 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7968 | [redacted] | 33046421 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7969 | [redacted] | 33038876 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7970 | [redacted] | 33046326 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7971 | [redacted] | 33041785 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7972 | [redacted] | 33030535 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7973 | [redacted] | 33043077 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7974 | [redacted] | 33040162 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7975 | [redacted] | 33042339 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7976 | [redacted] | 33038220 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7977 | [redacted] | 33041558 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7978 | [redacted] | 33033257 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7979 | [redacted] | 33046391 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7980 | [redacted] | 33040354 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7981 | [redacted] | 33032460 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7982 | [redacted] | 33046863 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7983 | [redacted] | 33037509 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7984 | [redacted] | 33036294 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7985 | [redacted] | 33043503 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7986 | [redacted] | 33048805 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7987 | [redacted] | 33041548 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7988 | [redacted] | 33042293 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7989 | [redacted] | 33036030 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7990 | [redacted] | 33038039 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7991 | [redacted] | 33036807 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7992 | [redacted] | 33035894 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7993 | [redacted] | 33046665 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7994 | [redacted] | 33030704 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7995 | [redacted] | 33031410 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7996 | [redacted] | 33046635 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7997 | [redacted] | 33031453 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7998 | [redacted] | 33035389 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7999 | [redacted] | 33047252 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8000 | [redacted] | 33045859 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8001 | [redacted] | 33042487 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8002 | [redacted] | 33035136 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 8003 | [redacted] | 33044671 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8004 | [redacted] | 33037102 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8005 | [redacted] | 33035321 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8006 | [redacted] | 33042452 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8007 | [redacted] | 33048039 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8008 | [redacted] | 33044046 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8009 | [redacted] | 33035791 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8010 | [redacted] | 33034956 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8011 | [redacted] | 33032793 | 13 | $15,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8012 | [redacted] | 33046140 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8013 | [redacted] | 33029860 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8014 | [redacted] | 33043825 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8015 | [redacted] | 33041567 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8016 | [redacted] | 33034063 | 2 | $2,400 | Five9 | Microbilt | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 8017 | [redacted] | 33049141 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8018 | [redacted] | 33047905 | 12 | $14,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8019 | [redacted] | 33049385 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8020 | [redacted] | 33045858 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8021 | [redacted] | 33033752 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8022 | [redacted] | 33038576 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8023 | [redacted] | 33034709 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8024 | [redacted] | 33037757 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8025 | [redacted] | 33038741 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8026 | [redacted] | 33029868 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8027 | [redacted] | 33044615 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8028 | [redacted] | 33042465 | 11 | $13,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8029 | [redacted] | 33038147 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8030 | [redacted] | 33032182 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8031 | [redacted] | 33043761 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8032 | [redacted] | 33046555 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8033 | [redacted] | 33037750 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8034 | [redacted] | 33043912 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8035 | [redacted] | 33041957 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8036 | [redacted] | 33031374 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8037 | [redacted] | 33039199 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8038 | [redacted] | 33048763 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8039 | [redacted] | 33032411 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8040 | [redacted] | 33044740 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8041 | [redacted] | 33043345 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8042 | [redacted] | 33036007 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8043 | [redacted] | 33033916 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8044 | [redacted] | 33046245 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8045 | [redacted] | 33032940 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8046 | [redacted] | 33032478 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8047 | [redacted] | 33039451 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8048 | [redacted] | 33036267 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8049 | [redacted] | 33030739 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8050 | [redacted] | 33032634 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8051 | [redacted] | 33043632 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8052 | [redacted] | 33030031 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8053 | [redacted] | 33033410 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8054 | [redacted] | 33041305 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8055 | [redacted] | 33038994 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8056 | [redacted] | 33048367 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8057 | [redacted] | 33033683 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8058 | [redacted] | 33030310 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8059 | [redacted] | 33047798 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8060 | [redacted] | 33031565 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8061 | [redacted] | 33029876 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8062 | [redacted] | 33036888 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8063 | [redacted] | 33045066 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8064 | [redacted] | 33032985 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8065 | [redacted] | 33044138 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8066 | [redacted] | 33043032 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8067 | [redacted] | 33044040 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8068 | [redacted] | 33037698 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8069 | [redacted] | 33043623 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8070 | [redacted] | 33040023 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8071 | [redacted] | 33040054 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8072 | [redacted] | 33032373 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8073 | [redacted] | 33047547 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8074 | [redacted] | 33029039 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8075 | [redacted] | 33034527 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8076 | [redacted] | 33046918 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8077 | [redacted] | 33032012 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8078 | [redacted] | 33054212 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8079 | [redacted] | 33038938 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8080 | [redacted] | 33044129 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8081 | [redacted] | 33042516 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8082 | [redacted] | 33031635 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8083 | [redacted] | 33038655 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8084 | [redacted] | 33032840 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8085 | [redacted] | 33035381 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8086 | [redacted] | 33044428 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8087 | [redacted] | 33035420 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8088 | [redacted] | 33047924 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8089 | [redacted] | 33046198 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8090 | [redacted] | 33035278 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8091 | [redacted] | 33041825 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8092 | [redacted] | 33033638 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8093 | [redacted] | 33039445 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8094 | [redacted] | 33037027 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8095 | [redacted] | 33042277 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8096 | [redacted] | 33041086 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8097 | [redacted] | 33050285 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8098 | [redacted] | 33037053 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8099 | [redacted] | 33033615 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8100 | [redacted] | 33030638 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8101 | [redacted] | 33031754 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8102 | [redacted] | 33039087 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8103 | [redacted] | 33043424 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8104 | [redacted] | 33046022 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8105 | [redacted] | 33036385 | 7 | $8,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8106 | [redacted] | 33039165 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8107 | [redacted] | 33039396 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8108 | [redacted] | 33038017 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8109 | [redacted] | 33042579 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8110 | [redacted] | 33029573 | 2 | $2,400 | Five9 | Microbilt | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 8111 | [redacted] | 33032358 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8112 | [redacted] | 33038888 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8113 | [redacted] | 33045595 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8114 | [redacted] | 33040851 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8115 | [redacted] | 33042865 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8116 | [redacted] | 33046118 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8117 | [redacted] | 33029428 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8118 | [redacted] | 33040088 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8119 | [redacted] | 33047972 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8120 | [redacted] | 33034299 | 16 | $19,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8121 | [redacted] | 33032368 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8122 | [redacted] | 33044307 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8123 | [redacted] | 33046697 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8124 | [redacted] | 33029925 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8125 | [redacted] | 33034455 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8126 | [redacted] | 33037328 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8127 | [redacted] | 33036063 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8128 | [redacted] | 33031459 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8129 | [redacted] | 33033902 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8130 | [redacted] | 33045940 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8131 | [redacted] | 33049126 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8132 | [redacted] | 33039332 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8133 | [redacted] | 33032501 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8134 | [redacted] | 33039157 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8135 | [redacted] | 33034577 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8136 | [redacted] | 33037572 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8137 | [redacted] | 33033890 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8138 | [redacted] | 33045637 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8139 | [redacted] | 33030338 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8140 | [redacted] | 33041596 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8141 | [redacted] | 33029278 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8142 | [redacted] | 33037378 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8143 | [redacted] | 33029956 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8144 | [redacted] | 33043050 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8145 | [redacted] | 33048304 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8146 | [redacted] | 33041100 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8147 | [redacted] | 33042910 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8148 | [redacted] | 33045920 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8149 | [redacted] | 33044819 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8150 | [redacted] | 33038599 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8151 | [redacted] | 33032961 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8152 | [redacted] | 33046614 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8153 | [redacted] | 33039649 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8154 | [redacted] | 33047555 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8155 | [redacted] | 33031451 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8156 | [redacted] | 33039856 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8157 | [redacted] | 33047762 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8158 | [redacted] | 33047176 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8159 | [redacted] | 33038115 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8160 | [redacted] | 33038352 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8161 | [redacted] | 33032003 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8162 | [redacted] | 33041762 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8163 | [redacted] | 33032428 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8164 | [redacted] | 33040817 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8165 | [redacted] | 33037530 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8166 | [redacted] | 33037261 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8167 | [redacted] | 33033150 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8168 | [redacted] | 33043984 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8169 | [redacted] | 33047255 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8170 | [redacted] | 33045485 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8171 | [redacted] | 33048321 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8172 | [redacted] | 33046208 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8173 | [redacted] | 33046870 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8174 | [redacted] | 33043443 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8175 | [redacted] | 33045509 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8176 | [redacted] | 33036328 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8177 | [redacted] | 33031295 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8178 | [redacted] | 33043860 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8179 | [redacted] | 33048941 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8180 | [redacted] | 33037701 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8181 | [redacted] | 33049365 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8182 | [redacted] | 33048558 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8183 | [redacted] | 33030555 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8184 | [redacted] | 33046376 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8185 | [redacted] | 33046939 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8186 | [redacted] | 33041855 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8187 | [redacted] | 33037129 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8188 | [redacted] | 33045249 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8189 | [redacted] | 33040165 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8190 | [redacted] | 33038072 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8191 | [redacted] | 33047651 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8192 | [redacted] | 33047157 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8193 | [redacted] | 33030200 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8194 | [redacted] | 33044554 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8195 | [redacted] | 33042688 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8196 | [redacted] | 33044575 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8197 | [redacted] | 33042500 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8198 | [redacted] | 33029948 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8199 | [redacted] | 33041235 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8200 | [redacted] | 33040198 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8201 | [redacted] | 33046147 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8202 | [redacted] | 33044177 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8203 | [redacted] | 33039309 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8204 | [redacted] | 33047106 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8205 | [redacted] | 33034808 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8206 | [redacted] | 33042853 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8207 | [redacted] | 33046596 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8208 | [redacted] | 33043856 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8209 | [redacted] | 33039507 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8210 | [redacted] | 33048403 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8211 | [redacted] | 33033173 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8212 | [redacted] | 33029563 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8213 | [redacted] | 33031678 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8214 | [redacted] | 33040583 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8215 | [redacted] | 33029307 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8216 | [redacted] | 33035750 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8217 | [redacted] | 33045768 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8218 | [redacted] | 33031955 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8219 | [redacted] | 33037756 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8220 | [redacted] | 33031489 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8221 | [redacted] | 33031208 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8222 | [redacted] | 33045363 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8223 | [redacted] | 33041113 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8224 | [redacted] | 33042183 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8225 | [redacted] | 33038976 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8226 | [redacted] | 33031169 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8227 | [redacted] | 33029095 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8228 | [redacted] | 33030192 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8229 | [redacted] | 33034559 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8230 | [redacted] | 33039626 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8231 | [redacted] | 33035520 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8232 | [redacted] | 33033152 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8233 | [redacted] | 33039545 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8234 | [redacted] | 33030131 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8235 | [redacted] | 33035070 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8236 | [redacted] | 33041687 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8237 | [redacted] | 33031071 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8238 | [redacted] | 33036694 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8239 | [redacted] | 33043928 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8240 | [redacted] | 33044661 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8241 | [redacted] | 33041724 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8242 | [redacted] | 33040142 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8243 | [redacted] | 33048183 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8244 | [redacted] | 33040422 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8245 | [redacted] | 33042457 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8246 | [redacted] | 33046346 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8247 | [redacted] | 33043915 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8248 | [redacted] | 33042929 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8249 | [redacted] | 33031906 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8250 | [redacted] | 33044250 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8251 | [redacted] | 33036309 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8252 | [redacted] | 33030433 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8253 | [redacted] | 33046172 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8254 | [redacted] | 33030263 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 8255 | [redacted] | 33034640 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8256 | [redacted] | 33029829 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8257 | [redacted] | 33040330 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8258 | [redacted] | 33036021 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8259 | [redacted] | 33043439 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8260 | [redacted] | 33042353 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8261 | [redacted] | 33037627 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8262 | [redacted] | 33047258 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8263 | [redacted] | 33040331 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8264 | [redacted] | 33045015 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8265 | [redacted] | 33031751 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8266 | [redacted] | 33036333 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8267 | [redacted] | 33035835 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8268 | [redacted] | 33040423 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8269 | [redacted] | 33043044 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8270 | [redacted] | 33049485 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8271 | [redacted] | 33043274 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8272 | [redacted] | 33037850 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8273 | [redacted] | 33029824 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8274 | [redacted] | 33039522 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8275 | [redacted] | 33031095 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8276 | [redacted] | 33029823 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8277 | [redacted] | 33038190 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8278 | [redacted] | 33049108 | 11 | $13,200 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8279 | [redacted] | 33041856 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8280 | [redacted] | 33036329 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8281 | [redacted] | 33040480 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8282 | [redacted] | 33044971 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8283 | [redacted] | 33049170 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8284 | [redacted] | 33043749 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8285 | [redacted] | 33029336 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8286 | [redacted] | 33041226 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8287 | [redacted] | 33048380 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8288 | [redacted] | 33035474 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8289 | [redacted] | 33036099 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8290 | [redacted] | 33038156 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8291 | [redacted] | 33032741 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8292 | [redacted] | 33042759 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8293 | [redacted] | 33042642 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8294 | [redacted] | 33036102 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8295 | [redacted] | 33046568 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8296 | [redacted] | 33044123 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8297 | [redacted] | 33052002 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8298 | [redacted] | 33040758 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8299 | [redacted] | 33046824 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8300 | [redacted] | 33039629 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8301 | [redacted] | 33033235 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8302 | [redacted] | 33035985 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8303 | [redacted] | 33039998 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8304 | [redacted] | 33041628 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8305 | [redacted] | 33033593 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8306 | [redacted] | 33042209 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8307 | [redacted] | 33037732 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8308 | [redacted] | 33037458 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8309 | [redacted] | 33047940 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8310 | [redacted] | 33033074 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8311 | [redacted] | 33049424 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8312 | [redacted] | 33037527 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8313 | [redacted] | 33039182 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8314 | [redacted] | 33036592 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8315 | [redacted] | 33041034 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8316 | [redacted] | 33049327 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8317 | [redacted] | 33030290 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8318 | [redacted] | 33043611 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8319 | [redacted] | 33042528 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8320 | [redacted] | 33036293 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8321 | [redacted] | 33034273 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8322 | [redacted] | 33034521 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8323 | [redacted] | 33048014 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8324 | [redacted] | 33037131 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8325 | [redacted] | 33034702 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8326 | [redacted] | 33032641 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8327 | [redacted] | 33048843 | 7 | $8,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8328 | [redacted] | 33030950 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8329 | [redacted] | 33049206 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8330 | [redacted] | 33044075 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8331 | [redacted] | 33043480 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8332 | [redacted] | 33036429 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8333 | [redacted] | 33046017 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8334 | [redacted] | 33045047 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8335 | [redacted] | 33032688 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8336 | [redacted] | 33042521 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8337 | [redacted] | 33034093 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8338 | [redacted] | 33040853 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8339 | [redacted] | 33031400 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8340 | [redacted] | 33036547 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8341 | [redacted] | 33029099 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8342 | [redacted] | 33051006 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8343 | [redacted] | 33032240 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8344 | [redacted] | 33039328 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8345 | [redacted] | 33045427 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8346 | [redacted] | 33047209 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8347 | [redacted] | 33043278 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8348 | [redacted] | 33044703 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8349 | [redacted] | 33031006 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8350 | [redacted] | 33047254 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8351 | [redacted] | 33031223 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8352 | [redacted] | 33044595 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8353 | [redacted] | 33040356 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8354 | [redacted] | 33034708 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8355 | [redacted] | 33032365 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8356 | [redacted] | 33043251 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8357 | [redacted] | 33031145 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8358 | [redacted] | 33036202 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8359 | [redacted] | 33039678 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8360 | [redacted] | 33032481 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8361 | [redacted] | 33033304 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8362 | [redacted] | 33035203 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8363 | [redacted] | 33046750 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8364 | [redacted] | 33046728 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8365 | [redacted] | 33046744 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8366 | [redacted] | 33044588 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8367 | [redacted] | 33036896 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8368 | [redacted] | 33047093 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8369 | [redacted] | 33041815 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8370 | [redacted] | 33039887 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8371 | [redacted] | 33041958 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8372 | [redacted] | 33037890 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8373 | [redacted] | 33035922 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8374 | [redacted] | 33043306 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8375 | [redacted] | 33033618 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8376 | [redacted] | 33035566 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8377 | [redacted] | 33048522 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8378 | [redacted] | 33031669 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8379 | [redacted] | 33036670 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8380 | [redacted] | 33031228 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8381 | [redacted] | 33040644 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8382 | [redacted] | 33036618 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8383 | [redacted] | 33044352 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8384 | [redacted] | 33042646 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8385 | [redacted] | 33029154 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8386 | [redacted] | 33039020 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8387 | [redacted] | 33046811 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8388 | [redacted] | 33046639 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8389 | [redacted] | 33037691 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8390 | [redacted] | 33036292 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8391 | [redacted] | 33032102 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8392 | [redacted] | 33040367 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8393 | [redacted] | 33035379 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8394 | [redacted] | 33029717 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8395 | [redacted] | 33046536 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8396 | [redacted] | 33046911 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8397 | [redacted] | 33047653 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8398 | [redacted] | 33036545 | 8 | $9,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8399 | [redacted] | 33044234 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8400 | [redacted] | 33040089 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8401 | [redacted] | 33043022 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8402 | [redacted] | 33030171 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8403 | [redacted] | 33048327 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8404 | [redacted] | 33042587 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8405 | [redacted] | 33045416 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8406 | [redacted] | 33032595 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8407 | [redacted] | 33033198 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8408 | [redacted] | 33038597 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8409 | [redacted] | 33039874 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8410 | [redacted] | 33038273 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8411 | [redacted] | 33033101 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8412 | [redacted] | 33038097 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8413 | [redacted] | 33044187 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8414 | [redacted] | 33042405 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8415 | [redacted] | 33029483 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8416 | [redacted] | 33034279 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8417 | [redacted] | 33029527 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8418 | [redacted] | 33039848 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8419 | [redacted] | 33034598 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8420 | [redacted] | 33033897 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8421 | [redacted] | 33032693 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8422 | [redacted] | 33048332 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8423 | [redacted] | 33038815 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8424 | [redacted] | 33040170 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [redacted] | | | | | | [redacted] | | | [redacted] | | | | | | | | | | | |
| 8425 | [redacted] | 33038614 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8426 | [redacted] | 33038943 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8427 | [redacted] | 33036483 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8428 | [redacted] | 33041773 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8429 | [redacted] | 33049470 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8430 | [redacted] | 33034910 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8431 | [redacted] | 33042925 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8432 | [redacted] | 33045592 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8433 | [redacted] | 33034416 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8434 | [redacted] | 33046200 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8435 | [redacted] | 33040999 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8436 | [redacted] | 33031733 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8437 | [redacted] | 33033663 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8438 | [redacted] | 33046160 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8439 | [redacted] | 33038233 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8440 | [redacted] | 33038275 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8441 | [redacted] | 33043069 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8442 | [redacted] | 33039351 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8443 | [redacted] | 33029155 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8444 | [redacted] | 33042745 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8445 | [redacted] | 33040091 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8446 | [redacted] | 33039280 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8447 | [redacted] | 33040948 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8448 | [redacted] | 33031618 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8449 | [redacted] | 33048882 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8450 | [redacted] | 33032431 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8451 | [redacted] | 33043967 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8452 | [redacted] | 33037096 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8453 | [redacted] | 33029627 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8454 | [redacted] | 33039032 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8455 | [redacted] | 33031066 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8456 | [redacted] | 33042431 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8457 | [redacted] | 33048604 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8458 | [redacted] | 33044828 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8459 | [redacted] | 33043324 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8460 | [redacted] | 33040172 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8461 | [redacted] | 33029291 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8462 | [redacted] | 33034615 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8463 | [redacted] | 33034456 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8464 | [redacted] | 33047902 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8465 | [redacted] | 33048419 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8466 | [redacted] | 33032978 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8467 | [redacted] | 33039042 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8468 | [redacted] | 33037402 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8469 | [redacted] | 33042602 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8470 | [redacted] | 33046309 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8471 | [redacted] | 33046197 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8472 | [redacted] | 33042056 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8473 | [redacted] | 33035169 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8474 | [redacted] | 33030799 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8475 | [redacted] | 33040784 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8476 | [redacted] | 33043550 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8477 | [redacted] | 33041688 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8478 | [redacted] | 33044303 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8479 | [redacted] | 33035192 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8480 | [redacted] | 33040777 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8481 | [redacted] | 33029423 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8482 | [redacted] | 33037228 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8483 | [redacted] | 33037855 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8484 | [redacted] | 33046006 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8485 | [redacted] | 33040173 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8486 | [redacted] | 33037366 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8487 | [redacted] | 33031067 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8488 | [redacted] | 33034704 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8489 | [redacted] | 33042810 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8490 | [redacted] | 33038783 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8491 | [redacted] | 33045732 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8492 | [redacted] | 33041995 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8493 | [redacted] | 33046525 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8494 | [redacted] | 33043659 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8495 | [redacted] | 33041633 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8496 | [redacted] | 33033550 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8497 | [redacted] | 33031366 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8498 | [redacted] | 33030178 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8499 | [redacted] | 33044489 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8500 | [redacted] | 33036195 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8501 | [redacted] | 33041461 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8502 | [redacted] | 33044887 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8503 | [redacted] | 33041553 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8504 | [redacted] | 33036031 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8505 | [redacted] | 33039692 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8506 | [redacted] | 33032327 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8507 | [redacted] | 33031090 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8508 | [redacted] | 33049314 | 6 | $7,200 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8509 | [redacted] | 33041490 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8510 | [redacted] | 33045277 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8511 | [redacted] | 33035235 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8512 | [redacted] | 33044860 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8513 | [redacted] | 33047312 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8514 | [redacted] | 33046986 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8515 | [redacted] | 33033399 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8516 | [redacted] | 33037736 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8517 | [redacted] | 33040062 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8518 | [redacted] | 33044433 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8519 | [redacted] | 33044405 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8520 | [redacted] | 33037647 | 12 | $14,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8521 | [redacted] | 33046106 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8522 | [redacted] | 33030819 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8523 | [redacted] | 33042650 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8524 | [redacted] | 33029953 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8525 | [redacted] | 33033457 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8526 | [redacted] | 33041091 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8527 | [redacted] | 33044346 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8528 | [redacted] | 33033296 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8529 | [redacted] | 33045908 | 12 | $14,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8530 | [redacted] | 33043057 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8531 | [redacted] | 33029431 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8532 | [redacted] | 33044304 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8533 | [redacted] | 33039266 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8534 | [redacted] | 33031397 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8535 | [redacted] | 33031790 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8536 | [redacted] | 33040387 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 8537 | [redacted] | 33043507 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8538 | [redacted] | 33037749 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8539 | [redacted] | 33036805 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8540 | [redacted] | 33043638 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8541 | [redacted] | 33035866 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8542 | [redacted] | 33034575 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8543 | [redacted] | 33030830 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8544 | [redacted] | 33040997 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8545 | [redacted] | 33032899 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8546 | [redacted] | 33031851 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8547 | [redacted] | 33034554 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8548 | [redacted] | 33034714 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8549 | [redacted] | 33037142 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8550 | [redacted] | 33030907 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8551 | [redacted] | 33043570 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8552 | [redacted] | 33033367 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8553 | [redacted] | 33047786 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8554 | [redacted] | 33044915 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8555 | [redacted] | 33035704 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8556 | [redacted] | 33033699 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8557 | [redacted] | 33036789 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8558 | [redacted] | 33039658 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8559 | [redacted] | 33035076 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8560 | [redacted] | 33046173 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8561 | [redacted] | 33044951 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8562 | [redacted] | 33032738 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8563 | [redacted] | 33041362 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8564 | [redacted] | 33036046 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8565 | [redacted] | 33042335 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8566 | [redacted] | 33030650 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8567 | [redacted] | 33034546 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8568 | [redacted] | 33031073 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8569 | [redacted] | 33040744 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8570 | [redacted] | 33044107 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8571 | [redacted] | 33045230 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8572 | [redacted] | 33030111 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8573 | [redacted] | 33047725 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8574 | [redacted] | 33040818 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8575 | [redacted] | 33037288 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8576 | [redacted] | 33040368 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8577 | [redacted] | 33049109 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8578 | [redacted] | 33047040 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8579 | [redacted] | 33047994 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8580 | [redacted] | 33033372 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8581 | [redacted] | 33030810 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8582 | [redacted] | 33033021 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8583 | [redacted] | 33038444 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8584 | [redacted] | 33029730 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8585 | [redacted] | 33037007 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8586 | [redacted] | 33045734 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8587 | [redacted] | 33043637 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8588 | [redacted] | 33040614 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8589 | [redacted] | 33031701 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8590 | [redacted] | 33038090 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8591 | [redacted] | 33030045 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 8592 | [redacted] | 33039340 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8593 | [redacted] | 33045021 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8594 | [redacted] | 33040616 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8595 | [redacted] | 33044746 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8596 | [redacted] | 33041044 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8597 | [redacted] | 33046747 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8598 | [redacted] | 33037361 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8599 | [redacted] | 33049313 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8600 | [redacted] | 33032635 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8601 | [redacted] | 33033282 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8602 | [redacted] | 33029932 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8603 | [redacted] | 33041085 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8604 | [redacted] | 33043343 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8605 | [redacted] | 33048455 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8606 | [redacted] | 33047489 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8607 | [redacted] | 33046634 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8608 | [redacted] | 33041852 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8609 | [redacted] | 33036799 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8610 | [redacted] | 33038224 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8611 | [redacted] | 33040565 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8612 | [redacted] | 33049117 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8613 | [redacted] | 33032140 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8614 | [redacted] | 33036432 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8615 | [redacted] | 33035272 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8616 | [redacted] | 33035304 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8617 | [redacted] | 33045806 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8618 | [redacted] | 33035240 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8619 | [redacted] | 33035776 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8620 | [redacted] | 33048457 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8621 | [redacted] | 33036301 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8622 | [redacted] | 33040274 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8623 | [redacted] | 33035284 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8624 | [redacted] | 33033161 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8625 | [redacted] | 33031531 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8626 | [redacted] | 33045663 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8627 | [redacted] | 33030156 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8628 | [redacted] | 33036226 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8629 | [redacted] | 33039494 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8630 | [redacted] | 33035108 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8631 | [redacted] | 33042088 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8632 | [redacted] | 33036336 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8633 | [redacted] | 33036680 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8634 | [redacted] | 33038164 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8635 | [redacted] | 33038478 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8636 | [redacted] | 33042075 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8637 | [redacted] | 33045719 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8638 | [redacted] | 33029909 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8639 | [redacted] | 33038720 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8640 | [redacted] | 33049354 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8641 | [redacted] | 33045968 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8642 | [redacted] | 33046559 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8643 | [redacted] | 33031174 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8644 | [redacted] | 33047375 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8645 | [redacted] | 33029128 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8646 | [redacted] | 33033825 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8647 | [redacted] | 33030889 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8648 | [redacted] | 33040141 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8649 | [redacted] | 33046102 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8650 | [redacted] | 33036303 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8651 | [redacted] | 33047025 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8652 | [redacted] | 33029706 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8653 | [redacted] | 33044297 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8654 | [redacted] | 33033451 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8655 | [redacted] | 33033617 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8656 | [redacted] | 33030037 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8657 | [redacted] | 33048737 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8658 | [redacted] | 33045125 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8659 | [redacted] | 33032213 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8660 | [redacted] | 33042775 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8661 | [redacted] | 33035854 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8662 | [redacted] | 33042455 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8663 | [redacted] | 33047988 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8664 | [redacted] | 33047572 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8665 | [redacted] | 33031250 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8666 | [redacted] | 33047595 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8667 | [redacted] | 33033077 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8668 | [redacted] | 33045794 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8669 | [redacted] | 33041950 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8670 | [redacted] | 33034450 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8671 | [redacted] | 33029658 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8672 | [redacted] | 33043490 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8673 | [redacted] | 33047084 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8674 | [redacted] | 33033685 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8675 | [redacted] | 33042391 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8676 | [redacted] | 33036191 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8677 | [redacted] | 33040986 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8678 | [redacted] | 33042428 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8679 | [redacted] | 33033765 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8680 | [redacted] | 33049072 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8681 | [redacted] | 33047140 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8682 | [redacted] | 33030269 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8683 | [redacted] | 33043056 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8684 | [redacted] | 33039250 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8685 | [redacted] | 33039570 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8686 | [redacted] | 33039346 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8687 | [redacted] | 33036315 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8688 | [redacted] | 33036298 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8689 | [redacted] | 33041368 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8690 | [redacted] | 33032160 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8691 | [redacted] | 33046892 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8692 | [redacted] | 33042848 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8693 | [redacted] | 33044693 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8694 | [redacted] | 33033102 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8695 | [redacted] | 33032685 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8696 | [redacted] | 33044148 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8697 | [redacted] | 33040442 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8698 | [redacted] | 33044609 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8699 | [redacted] | 33035038 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8700 | [redacted] | 33037723 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8701 | [redacted] | 33031293 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8702 | [redacted] | 33042999 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8703 | [redacted] | 33045362 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8704 | [redacted] | 33039659 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8705 | [redacted] | 33043230 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8706 | [redacted] | 33031991 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8707 | [redacted] | 33041932 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8708 | [redacted] | 33042121 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8709 | [redacted] | 33039924 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8710 | [redacted] | 33038971 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8711 | [redacted] | 33046520 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8712 | [redacted] | 33036879 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8713 | [redacted] | 33044391 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8714 | [redacted] | 33045083 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8715 | [redacted] | 33031331 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8716 | [redacted] | 33040652 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8717 | [redacted] | 33030344 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8718 | [redacted] | 33042661 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8719 | [redacted] | 33045333 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8720 | [redacted] | 33031283 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8721 | [redacted] | 33048757 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8722 | [redacted] | 33035445 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8723 | [redacted] | 33049189 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8724 | [redacted] | 33033998 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8725 | [redacted] | 33030723 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8726 | [redacted] | 33040247 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8727 | [redacted] | 33041333 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8728 | [redacted] | 33032921 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8729 | [redacted] | 33041351 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8730 | [redacted] | 33046912 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8731 | [redacted] | 33043648 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8732 | [redacted] | 33037310 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8733 | [redacted] | 33031473 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8734 | [redacted] | 33034605 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8735 | [redacted] | 33041253 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8736 | [redacted] | 33043743 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8737 | [redacted] | 33034430 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8738 | [redacted] | 33036968 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8739 | [redacted] | 33037114 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 8740 | [redacted] | 33039027 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8741 | [redacted] | 33031332 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8742 | [redacted] | 33031852 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8743 | [redacted] | 33040446 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8744 | [redacted] | 33030132 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8745 | [redacted] | 33039237 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8746 | [redacted] | 33046457 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8747 | [redacted] | 33029209 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8748 | [redacted] | 33037408 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8749 | [redacted] | 33031115 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8750 | [redacted] | 33034613 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8751 | [redacted] | 33040590 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8752 | [redacted] | 33042392 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8753 | [redacted] | 33034786 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8754 | [redacted] | 33047570 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8755 | [redacted] | 33033736 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8756 | [redacted] | 33040766 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8757 | [redacted] | 33030546 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8758 | [redacted] | 33048877 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8759 | [redacted] | 33046919 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8760 | [redacted] | 33044519 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8761 | [redacted] | 33045921 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8762 | [redacted] | 33031655 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8763 | [redacted] | 33042054 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8764 | [redacted] | 33042442 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8765 | [redacted] | 33040415 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8766 | [redacted] | 33038237 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8767 | [redacted] | 33030422 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8768 | [redacted] | 33041935 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8769 | [redacted] | 33035671 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8770 | [redacted] | 33049479 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8771 | [redacted] | 33047495 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8772 | [redacted] | 33042072 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8773 | [redacted] | 33034888 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8774 | [redacted] | 33036997 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8775 | [redacted] | 33045078 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8776 | [redacted] | 33041312 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8777 | [redacted] | 33032218 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8778 | [redacted] | 33042610 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8779 | [redacted] | 33046423 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8780 | [redacted] | 33045022 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8781 | [redacted] | 33042263 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8782 | [redacted] | 33036619 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8783 | [redacted] | 33039932 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8784 | [redacted] | 33039601 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8785 | [redacted] | 33029044 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8786 | [redacted] | 33037157 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8787 | [redacted] | 33037244 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8788 | [redacted] | 33037451 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8789 | [redacted] | 33033378 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8790 | [redacted] | 33039466 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8791 | [redacted] | 33040262 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8792 | [redacted] | 33037341 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8793 | [redacted] | 33041509 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8794 | [redacted] | 33031549 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8795 | [redacted] | 33046032 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8796 | [redacted] | 33048055 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8797 | [redacted] | 33044662 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8798 | [redacted] | 33048133 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8799 | [redacted] | 33034563 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8800 | [redacted] | 33044175 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8801 | [redacted] | 33049194 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8802 | [redacted] | 33046500 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8803 | [redacted] | 33037116 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8804 | [redacted] | 33038242 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8805 | [redacted] | 33038833 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8806 | [redacted] | 33031042 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8807 | [redacted] | 33043823 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8808 | [redacted] | 33030381 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8809 | [redacted] | 33049227 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8810 | [redacted] | 33047245 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8811 | [redacted] | 33032423 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8812 | [redacted] | 33032589 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8813 | [redacted] | 33038750 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8814 | [redacted] | 33041841 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8815 | [redacted] | 33039471 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8816 | [redacted] | 33030871 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8817 | [redacted] | 33039247 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8818 | [redacted] | 33035116 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8819 | [redacted] | 33032300 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8820 | [redacted] | 33046931 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8821 | [redacted] | 33045867 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8822 | [redacted] | 33034119 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8823 | [redacted] | 33038106 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8824 | [redacted] | 33046332 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8825 | [redacted] | 33040694 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8826 | [redacted] | 33041302 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8827 | [redacted] | 33039686 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8828 | [redacted] | 33047243 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 8829 | [redacted] | 33048646 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8830 | [redacted] | 33034978 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8831 | [redacted] | 33039348 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8832 | [redacted] | 33039722 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8833 | [redacted] | 33047328 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8834 | [redacted] | 33049277 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8835 | [redacted] | 33039533 | 14 | $16,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8836 | [redacted] | 33047622 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8837 | [redacted] | 33037003 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8838 | [redacted] | 33034842 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8839 | [redacted] | 33045636 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8840 | [redacted] | 33046786 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8841 | [redacted] | 33036922 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8842 | [redacted] | 33039947 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8843 | [redacted] | 33032675 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8844 | [redacted] | 33042586 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8845 | [redacted] | 33039476 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8846 | [redacted] | 33047593 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8847 | [redacted] | 33048143 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8848 | [redacted] | 33029087 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8849 | [redacted] | 33040533 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8850 | [redacted] | 33042069 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8851 | [redacted] | 33031871 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8852 | [redacted] | 33030429 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8853 | [redacted] | 33046700 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8854 | [redacted] | 33048389 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8855 | [redacted] | 33047917 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8856 | [redacted] | 33047843 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8857 | [redacted] | 33036551 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8858 | [redacted] | 33038714 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8859 | [redacted] | 33039863 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8860 | [redacted] | 33032469 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8861 | [redacted] | 33045303 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8862 | [redacted] | 33034144 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8863 | [redacted] | 33043009 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8864 | [redacted] | 33035492 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8865 | [redacted] | 33037227 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8866 | [redacted] | 33037052 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8867 | [redacted] | 33034959 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8868 | [redacted] | 33038534 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8869 | [redacted] | 33041380 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8870 | [redacted] | 33042417 | 11 | $13,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8871 | [redacted] | 33042245 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8872 | [redacted] | 33043568 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8873 | [redacted] | 33036010 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8874 | [redacted] | 33032895 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8875 | [redacted] | 33035623 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8876 | [redacted] | 33037280 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8877 | [redacted] | 33049624 | 10 | $12,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8878 | [redacted] | 33039786 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8879 | [redacted] | 33046331 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8880 | [redacted] | 33029749 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8881 | [redacted] | 33039147 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8882 | [redacted] | 33035236 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8883 | [redacted] | 33034232 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8884 | [redacted] | 33048725 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8885 | [redacted] | 33039881 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8886 | [redacted] | 33043514 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8887 | [redacted] | 33032180 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8888 | [redacted] | 33031015 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8889 | [redacted] | 33042484 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8890 | [redacted] | 33034355 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8891 | [redacted] | 33033258 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8892 | [redacted] | 33045338 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8893 | [redacted] | 33045836 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8894 | [redacted] | 33046746 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8895 | [redacted] | 33030550 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8896 | [redacted] | 33047753 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8897 | [redacted] | 33047509 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8898 | [redacted] | 33038309 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8899 | [redacted] | 33031599 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8900 | [redacted] | 33046581 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8901 | [redacted] | 33042030 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8902 | [redacted] | 33042039 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8903 | [redacted] | 33039996 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8904 | [redacted] | 33032259 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8905 | [redacted] | 33039970 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8906 | [redacted] | 33033749 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8907 | [redacted] | 33049190 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8908 | [redacted] | 33041407 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8909 | [redacted] | 33032567 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8910 | [redacted] | 33036192 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8911 | [redacted] | 33030054 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8912 | [redacted] | 33032562 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8913 | [redacted] | 33032726 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8914 | [redacted] | 33042641 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8915 | [redacted] | 33047852 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8916 | [redacted] | 33034016 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8917 | [redacted] | 33047548 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8918 | [redacted] | 33032826 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8919 | [redacted] | 33036949 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8920 | [redacted] | 33042643 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8921 | [redacted] | 33040055 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8922 | [redacted] | 33049234 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8923 | [redacted] | 33033951 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8924 | [redacted] | 33038046 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8925 | [redacted] | 33043307 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8926 | [redacted] | 33040458 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8927 | [redacted] | 33047212 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8928 | [redacted] | 33033819 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8929 | [redacted] | 33031803 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8930 | [redacted] | 33042094 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8931 | [redacted] | 33032777 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8932 | [redacted] | 33039768 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8933 | [redacted] | 33044308 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8934 | [redacted] | 33048306 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8935 | [redacted] | 33049263 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8936 | [redacted] | 33030910 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8937 | [redacted] | 33036952 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8938 | [redacted] | 33041630 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8939 | [redacted] | 33045644 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8940 | [redacted] | 33039041 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8941 | [redacted] | 33047069 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8942 | [redacted] | 33034742 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8943 | [redacted] | 33045769 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8944 | [redacted] | 33037965 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8945 | [redacted] | 33038243 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8946 | [redacted] | 33042474 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8947 | [redacted] | 33032851 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8948 | [redacted] | 33035092 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8949 | [redacted] | 33031611 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8950 | [redacted] | 33047721 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8951 | [redacted] | 33041741 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8952 | [redacted] | 33045937 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8953 | [redacted] | 33037799 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8954 | [redacted] | 33038773 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8955 | [redacted] | 33041492 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8956 | [redacted] | 33039516 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8957 | [redacted] | 33039107 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8958 | [redacted] | 33030364 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8959 | [redacted] | 33037426 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8960 | [redacted] | 33037865 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8961 | [redacted] | 33049208 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8962 | [redacted] | 33046374 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8963 | [redacted] | 33046302 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8964 | [redacted] | 33046034 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8965 | [redacted] | 33040020 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8966 | [redacted] | 33031838 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8967 | [redacted] | 33040890 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8968 | [redacted] | 33048293 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8969 | [redacted] | 33044295 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8970 | [redacted] | 33031183 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8971 | [redacted] | 33029453 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8972 | [redacted] | 33044438 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8973 | [redacted] | 33036897 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8974 | [redacted] | 33046167 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8975 | [redacted] | 33032825 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8976 | [redacted] | 33047648 | 9 | $10,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8977 | [redacted] | 33048909 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8978 | [redacted] | 33046985 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8979 | [redacted] | 33037374 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8980 | [redacted] | 33039059 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8981 | [redacted] | 33030129 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8982 | [redacted] | 33031537 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8983 | [redacted] | 33030676 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8984 | [redacted] | 33031639 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8985 | [redacted] | 33032783 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8986 | [redacted] | 33040801 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8987 | [redacted] | 33040167 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8988 | [redacted] | 33038627 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8989 | [redacted] | 33043936 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8990 | [redacted] | 33033649 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8991 | [redacted] | 33049116 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8992 | [redacted] | 33043328 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8993 | [redacted] | 33046048 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8994 | [redacted] | 33042490 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8995 | [redacted] | 33031058 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8996 | [redacted] | 33047895 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8997 | [redacted] | 33043688 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8998 | [redacted] | 33040011 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8999 | [redacted] | 33038084 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9000 | [redacted] | 33031702 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9001 | [redacted] | 33037657 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9002 | [redacted] | 33047308 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9003 | [redacted] | 33037804 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 9004 | [redacted] | 33031969 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9005 | [redacted] | 33040900 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9006 | [redacted] | 33047180 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9007 | [redacted] | 33042798 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9008 | [redacted] | 33036660 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9009 | [redacted] | 33032021 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9010 | [redacted] | 33040685 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9011 | [redacted] | 33032515 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9012 | [redacted] | 33035125 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9013 | [redacted] | 33033706 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9014 | [redacted] | 33031500 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9015 | [redacted] | 33033475 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9016 | [redacted] | 33030642 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9017 | [redacted] | 33033148 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9018 | [redacted] | 33044999 | 7 | $8,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9019 | [redacted] | 33034790 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9020 | [redacted] | 33048041 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9021 | [redacted] | 33039091 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9022 | [redacted] | 33048215 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9023 | [redacted] | 33047822 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9024 | [redacted] | 33043795 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9025 | [redacted] | 33035874 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9026 | [redacted] | 33042575 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9027 | [redacted] | 33038370 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9028 | [redacted] | 33040234 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9029 | [redacted] | 33029601 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9030 | [redacted] | 33037284 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9031 | [redacted] | 33029372 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9032 | [redacted] | 33030259 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9033 | [redacted] | 33040668 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9034 | [redacted] | 33042102 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9035 | [redacted] | 33030092 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9036 | [redacted] | 33031113 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9037 | [redacted] | 33030438 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9038 | [redacted] | 33047553 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9039 | [redacted] | 33029189 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9040 | [redacted] | 33037584 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9041 | [redacted] | 33031230 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9042 | [redacted] | 33031625 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9043 | [redacted] | 33033110 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9044 | [redacted] | 33038970 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9045 | [redacted] | 33031674 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9046 | [redacted] | 33032974 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9047 | [redacted] | 33031092 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9048 | [redacted] | 33041131 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9049 | [redacted] | 33037573 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9050 | [redacted] | 33036550 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9051 | [redacted] | 33039422 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9052 | [redacted] | 33030572 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9053 | [redacted] | 33038702 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9054 | [redacted] | 33048053 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9055 | [redacted] | 33033144 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9056 | [redacted] | 33039242 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9057 | [redacted] | 33045707 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9058 | [redacted] | 33044742 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9059 | [redacted] | 33046833 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9060 | [redacted] | 33033759 | 3 | $3,600 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 9061 | [redacted] | 33041004 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9062 | [redacted] | 33041210 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9063 | [redacted] | 33038483 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9064 | [redacted] | 33036833 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9065 | [redacted] | 33039255 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9066 | [redacted] | 33034033 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9067 | [redacted] | 33034534 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9068 | [redacted] | 33046573 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9069 | [redacted] | 33045423 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9070 | [redacted] | 33043635 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9071 | [redacted] | 33037535 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9072 | [redacted] | 33031445 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9073 | [redacted] | 33033491 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9074 | [redacted] | 33046669 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9075 | [redacted] | 33045414 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9076 | [redacted] | 33034936 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9077 | [redacted] | 33034123 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9078 | [redacted] | 33030832 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9079 | [redacted] | 33038031 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9080 | [redacted] | 33038038 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9081 | [redacted] | 33031515 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9082 | [redacted] | 33034885 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9083 | [redacted] | 33033668 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9084 | [redacted] | 33030017 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9085 | [redacted] | 33038562 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9086 | [redacted] | 33034811 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9087 | [redacted] | 33034349 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9088 | [redacted] | 33030703 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 9089 | [redacted] | 33039748 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9090 | [redacted] | 33049420 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9091 | [redacted] | 33047995 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9092 | [redacted] | 33034943 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9093 | [redacted] | 33040191 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9094 | [redacted] | 33039644 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9095 | [redacted] | 33040094 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9096 | [redacted] | 33032043 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9097 | [redacted] | 33039226 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9098 | [redacted] | 33038946 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9099 | [redacted] | 33047612 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9100 | [redacted] | 33036787 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9101 | [redacted] | 33046379 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9102 | [redacted] | 33049051 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9103 | [redacted] | 33047094 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9104 | [redacted] | 33031455 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9105 | [redacted] | 33043440 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9106 | [redacted] | 33049326 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9107 | [redacted] | 33042348 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9108 | [redacted] | 33038949 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9109 | [redacted] | 33040895 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9110 | [redacted] | 33041058 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9111 | [redacted] | 33038221 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9112 | [redacted] | 33029053 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9113 | [redacted] | 33044832 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9114 | [redacted] | 33029972 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9115 | [redacted] | 33031747 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9116 | [redacted] | 33038265 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9117 | [redacted] | 33048395 | 11 | $13,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9118 | [redacted] | 33032375 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9119 | [redacted] | 33046380 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9120 | [redacted] | 33035374 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9121 | [redacted] | 33045027 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9122 | [redacted] | 33046419 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9123 | [redacted] | 33046255 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9124 | [redacted] | 33042945 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9125 | [redacted] | 33051327 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9126 | [redacted] | 33033901 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9127 | [redacted] | 33029666 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9128 | [redacted] | 33047982 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9129 | [redacted] | 33037156 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9130 | [redacted] | 33029386 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9131 | [redacted] | 33038524 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9132 | [redacted] | 33037024 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9133 | [redacted] | 33029900 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9134 | [redacted] | 33041771 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9135 | [redacted] | 33043428 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9136 | [redacted] | 33042942 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9137 | [redacted] | 33045735 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9138 | [redacted] | 33030566 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9139 | [redacted] | 33049136 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9140 | [redacted] | 33038939 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9141 | [redacted] | 33047499 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9142 | [redacted] | 33031282 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9143 | [redacted] | 33034441 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9144 | [redacted] | 33040321 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9145 | [redacted] | 33035637 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9146 | [redacted] | 33040982 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9147 | [redacted] | 33032616 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9148 | [redacted] | 33030924 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9149 | [redacted] | 33043362 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9150 | [redacted] | 33045736 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9151 | [redacted] | 33044561 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9152 | [redacted] | 33044034 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9153 | [redacted] | 33037925 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9154 | [redacted] | 33048842 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9155 | [redacted] | 33039975 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9156 | [redacted] | 33044569 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9157 | [redacted] | 33043435 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9158 | [redacted] | 33043444 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9159 | [redacted] | 33034857 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9160 | [redacted] | 33036045 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9161 | [redacted] | 33036401 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9162 | [redacted] | 33036210 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9163 | [redacted] | 33046477 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9164 | [redacted] | 33035008 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9165 | [redacted] | 33031351 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9166 | [redacted] | 33032626 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9167 | [redacted] | 33033338 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9168 | [redacted] | 33045143 | 3 | $3,600 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9169 | [redacted] | 33037541 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9170 | [redacted] | 33043525 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9171 | [redacted] | 33031196 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9172 | [redacted] | 33041568 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9173 | [redacted] | 33038908 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9174 | [redacted] | 33036492 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9175 | [redacted] | 33030818 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9176 | [redacted] | 33029479 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9177 | [redacted] | 33049453 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9178 | [redacted] | 33041809 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9179 | [redacted] | 33039530 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9180 | [redacted] | 33036983 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9181 | [redacted] | 33033027 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9182 | [redacted] | 33031413 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9183 | [redacted] | 33041180 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9184 | [redacted] | 33032872 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9185 | [redacted] | 33040791 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9186 | [redacted] | 33035091 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9187 | [redacted] | 33040847 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9188 | [redacted] | 33047416 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9189 | [redacted] | 33038295 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9190 | [redacted] | 33033278 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9191 | [redacted] | 33035664 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9192 | [redacted] | 33054571 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9193 | [redacted] | 33048776 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9194 | [redacted] | 33033637 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9195 | [redacted] | 33039643 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9196 | [redacted] | 33040490 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9197 | [redacted] | 33036796 | 13 | $15,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9198 | [redacted] | 33048128 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9199 | [redacted] | 33042908 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9200 | [redacted] | 33034207 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9201 | [redacted] | 33039231 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9202 | [redacted] | 33036779 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9203 | [redacted] | 33033117 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9204 | [redacted] | 33043410 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9205 | [redacted] | 33048440 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9206 | [redacted] | 33049304 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9207 | [redacted] | 33046661 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9208 | [redacted] | 33032035 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9209 | [redacted] | 33031546 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9210 | [redacted] | 33040606 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9211 | [redacted] | 33033164 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9212 | [redacted] | 33029335 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9213 | [redacted] | 33038920 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9214 | [redacted] | 33038857 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 9215 | [redacted] | 33035140 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9216 | [redacted] | 33048156 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9217 | [redacted] | 33035916 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9218 | [redacted] | 33042090 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9219 | [redacted] | 33031696 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9220 | [redacted] | 33048450 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9221 | [redacted] | 33039043 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9222 | [redacted] | 33039331 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9223 | [redacted] | 33036340 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9224 | [redacted] | 33033632 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9225 | [redacted] | 33029315 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9226 | [redacted] | 33048072 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9227 | [redacted] | 33054656 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9228 | [redacted] | 33029817 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9229 | [redacted] | 33048815 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9230 | [redacted] | 33032980 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9231 | [redacted] | 33038236 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9232 | [redacted] | 33029252 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9233 | [redacted] | 33040406 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9234 | [redacted] | 33041356 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9235 | [redacted] | 33044442 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9236 | [redacted] | 33039617 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9237 | [redacted] | 33029441 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 9238 | [redacted] | 33045549 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9239 | [redacted] | 33040550 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9240 | [redacted] | 33033859 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9241 | [redacted] | 33038369 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9242 | [redacted] | 33032026 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9243 | [redacted] | 33033791 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9244 | [redacted] | 33043060 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9245 | [redacted] | 33033020 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9246 | [redacted] | 33048057 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9247 | [redacted] | 33039398 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9248 | [redacted] | 33030392 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9249 | [redacted] | 33034183 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9250 | [redacted] | 33037550 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9251 | [redacted] | 33031178 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9252 | [redacted] | 33047662 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9253 | [redacted] | 33044866 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9254 | [redacted] | 33041323 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9255 | [redacted] | 33044219 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9256 | [redacted] | 33036159 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9257 | [redacted] | 33047462 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9258 | [redacted] | 33034901 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9259 | [redacted] | 33031069 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9260 | [redacted] | 33029414 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9261 | [redacted] | 33047931 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9262 | [redacted] | 33039068 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9263 | [redacted] | 33041116 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9264 | [redacted] | 33045690 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9265 | [redacted] | 33049115 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9266 | [redacted] | 33032520 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9267 | [redacted] | 33042826 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9268 | [redacted] | 33046110 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9269 | [redacted] | 33042697 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9270 | [redacted] | 33031830 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9271 | [redacted] | 33047384 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9272 | [redacted] | 33037705 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9273 | [redacted] | 33045386 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9274 | [redacted] | 33047464 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9275 | [redacted] | 33031421 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9276 | [redacted] | 33042491 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9277 | [redacted] | 33038743 | 9 | $10,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9278 | [redacted] | 33039696 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J–U |
|---|---|---|---|---|---|---|---|---|---|---|
| 9279 | [redacted] | 33047004 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9280 | [redacted] | 33037795 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] |
| 9281 | [redacted] | 33046264 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9282 | [redacted] | 33033423 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 9283 | [redacted] | 33046778 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9284 | [redacted] | 33039762 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 9285 | [redacted] | 33034716 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9286 | [redacted] | 33047034 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9287 | [redacted] | 33034312 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9288 | [redacted] | 33036015 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9289 | [redacted] | 33047787 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 9290 | [redacted] | 33043539 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 9291 | [redacted] | 33037726 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9292 | [redacted] | 33032302 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9293 | [redacted] | 33041851 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9294 | [redacted] | 33043703 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9295 | [redacted] | 33033199 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9296 | [redacted] | 33047932 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9297 | [redacted] | 33037567 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9298 | [redacted] | 33043081 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9299 | [redacted] | 33048358 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 9300 | [redacted] | 33034379 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9301 | [redacted] | 33032429 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9302 | [redacted] | 33034632 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 9303 | [redacted] | 33046865 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9304 | [redacted] | 33031117 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9305 | [redacted] | 33044520 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9306 | [redacted] | 33046647 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] |
| 9307 | [redacted] | 33031614 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9308 | [redacted] | 33031880 | 10 | $12,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9309 | [redacted] | 33029891 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 9310 | [redacted] | 33032427 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 9311 | [redacted] | 33042009 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9312 | [redacted] | 33044507 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9313 | [redacted] | 33034681 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9314 | [redacted] | 33043175 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 9315 | [redacted] | 33035442 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |
| 9316 | [redacted] | 33032189 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] |
| 9317 | [redacted] | 33036814 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9318 | [redacted] | 33049149 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9319 | [redacted] | 33029221 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9320 | [redacted] | 33042986 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9321 | [redacted] | 33034403 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9322 | [redacted] | 33034795 | 5 | $6,000 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9323 | [redacted] | 33030019 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9324 | [redacted] | 33047652 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9325 | [redacted] | 33033337 | 14 | $16,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9326 | [redacted] | 33043282 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9327 | [redacted] | 33033130 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9328 | [redacted] | 33042495 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9329 | [redacted] | 33034088 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9330 | [redacted] | 33030349 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9331 | [redacted] | 33035211 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9332 | [redacted] | 33042906 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9333 | [redacted] | 33031576 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9334 | [redacted] | 33045196 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9335 | [redacted] | 33049161 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9336 | [redacted] | 33031843 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9337 | [redacted] | 33037901 | 8 | $9,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9338 | [redacted] | 33034187 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9339 | [redacted] | 33029076 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9340 | [redacted] | 33043940 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9341 | [redacted] | 33031048 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9342 | [redacted] | 33036664 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9343 | [redacted] | 33047443 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9344 | [redacted] | 33029700 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9345 | [redacted] | 33030551 | 4 | $4,800 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9346 | [redacted] | 33045498 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9347 | [redacted] | 33049165 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9348 | [redacted] | 33046896 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9349 | [redacted] | 33043397 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9350 | [redacted] | 33034098 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9351 | [redacted] | 33030322 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9352 | [redacted] | 33047998 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9353 | [redacted] | 33047178 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9354 | [redacted] | 33036892 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9355 | [redacted] | 33042077 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9356 | [redacted] | 33029398 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9357 | [redacted] | 33030421 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9358 | [redacted] | 33031306 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9359 | [redacted] | 33030085 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9360 | [redacted] | 33031387 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9361 | [redacted] | 33045462 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9362 | [redacted] | 33044018 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 9363 | [redacted] | 33044745 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9364 | [redacted] | 33047684 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9365 | [redacted] | 33047153 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9366 | [redacted] | 33043080 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9367 | [redacted] | 33046148 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9368 | [redacted] | 33029926 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9369 | [redacted] | 33045188 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9370 | [redacted] | 33035446 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9371 | [redacted] | 33047831 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9372 | [redacted] | 33046927 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9373 | [redacted] | 33032525 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9374 | [redacted] | 33045476 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9375 | [redacted] | 33051380 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9376 | [redacted] | 33045969 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9377 | [redacted] | 33046766 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9378 | [redacted] | 33030594 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 9379 | [redacted] | 33033925 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9380 | [redacted] | 33040603 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 9381 | [redacted] | 33042796 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9382 | [redacted] | 33040786 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9383 | [redacted] | 33048777 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9384 | [redacted] | 33030748 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9385 | [redacted] | 33049482 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9386 | [redacted] | 33043242 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9387 | [redacted] | 33046725 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9388 | [redacted] | 33029555 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9389 | [redacted] | 33053899 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9390 | [redacted] | 33035150 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9391 | [redacted] | 33036683 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9392 | [redacted] | 33047515 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9393 | [redacted] | 33049486 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9394 | [redacted] | 33044228 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9395 | [redacted] | 33045788 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9396 | [redacted] | 33031110 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9397 | [redacted] | 33034096 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9398 | [redacted] | 33048574 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9399 | [redacted] | 33038595 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9400 | [redacted] | 33036125 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9401 | [redacted] | 33046560 | 5 | $6,000 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9402 | [redacted] | 33041678 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9403 | [redacted] | 33042589 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9404 | [redacted] | 33048992 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9405 | [redacted] | 33048323 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9406 | [redacted] | 33043038 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9407 | [redacted] | 33043441 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9408 | [redacted] | 33032144 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9409 | [redacted] | 33037959 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9410 | [redacted] | 33049288 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9411 | [redacted] | 33036035 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9412 | [redacted] | 33034878 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9413 | [redacted] | 33044895 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9414 | [redacted] | 33045054 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9415 | [redacted] | 33038667 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9416 | [redacted] | 33036225 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9417 | [redacted] | 33034609 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9418 | [redacted] | 33042401 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9419 | [redacted] | 33040006 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9420 | [redacted] | 33034478 | 8 | $9,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9421 | [redacted] | 33031037 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9422 | [redacted] | 33045795 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9423 | [redacted] | 33042724 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9424 | [redacted] | 33046631 | 4 | $4,800 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9425 | [redacted] | 33042479 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9426 | [redacted] | 33041725 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9427 | [redacted] | 33045076 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9428 | [redacted] | 33045090 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9429 | [redacted] | 33040899 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9430 | [redacted] | 33043142 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9431 | [redacted] | 33047221 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9432 | [redacted] | 33039098 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9433 | [redacted] | 33032667 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9434 | [redacted] | 33033128 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9435 | [redacted] | 33045703 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9436 | [redacted] | 33034330 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9437 | [redacted] | 33046510 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9438 | [redacted] | 33032425 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9439 | [redacted] | 33035483 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9440 | [redacted] | 33043124 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9441 | [redacted] | 33051200 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9442 | [redacted] | 33030547 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9443 | [redacted] | 33038134 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9444 | [redacted] | 33034518 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9445 | [redacted] | 33040861 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9446 | [redacted] | 33042879 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9447 | [redacted] | 33029285 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9448 | [redacted] | 33046267 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9449 | [redacted] | 33037383 | 7 | $8,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9450 | [redacted] | 33031510 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9451 | [redacted] | 33046615 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9452 | [redacted] | 33048300 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9453 | [redacted] | 33036959 | 3 | $3,600 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9454 | [redacted] | 33039168 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9455 | [redacted] | 33046521 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9456 | [redacted] | 33046717 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9457 | [redacted] | 33040707 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9458 | [redacted] | 33033519 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9459 | [redacted] | 33044407 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9460 | [redacted] | 33029944 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9461 | [redacted] | 33031215 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9462 | [redacted] | 33047812 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9463 | [redacted] | 33047978 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9464 | [redacted] | 33033422 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9465 | [redacted] | 33042802 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9466 | [redacted] | 33030607 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9467 | [redacted] | 33040968 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9468 | [redacted] | 33035837 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9469 | [redacted] | 33033446 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9470 | [redacted] | 33030251 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9471 | [redacted] | 33037390 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9472 | [redacted] | 33036722 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9473 | [redacted] | 33042382 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9474 | [redacted] | 33042320 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9475 | [redacted] | 33035555 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9476 | [redacted] | 33039891 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9477 | [redacted] | 33035224 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9478 | [redacted] | 33035514 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9479 | [redacted] | 33048820 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9480 | [redacted] | 33044701 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9481 | [redacted] | 33046563 | 12 | $14,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9482 | [redacted] | 33047442 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9483 | [redacted] | 33040976 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9484 | [redacted] | 33033985 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9485 | [redacted] | 33033246 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9486 | [redacted] | 33047358 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9487 | [redacted] | 33038719 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9488 | [redacted] | 33036481 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9489 | [redacted] | 33045779 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9490 | [redacted] | 33030552 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9491 | [redacted] | 33039597 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9492 | [redacted] | 33031460 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9493 | [redacted] | 33036168 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9494 | [redacted] | 33049200 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9495 | [redacted] | 33036094 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9496 | [redacted] | 33038347 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9497 | [redacted] | 33031508 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9498 | [redacted] | 33045991 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9499 | [redacted] | 33042124 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9500 | [redacted] | 33044462 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9501 | [redacted] | 33037292 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9502 | [redacted] | 33034875 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9503 | [redacted] | 33045784 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9504 | [redacted] | 33038174 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9505 | [redacted] | 33034865 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9506 | [redacted] | 33038062 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9507 | [redacted] | 33029839 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9508 | [redacted] | 33044870 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9509 | [redacted] | 33034952 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9510 | [redacted] | 33042572 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9511 | [redacted] | 33035163 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9512 | [redacted] | 33047465 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9513 | [redacted] | 33041315 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9514 | [redacted] | 33042547 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9515 | [redacted] | 33047575 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9516 | [redacted] | 33030487 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9517 | [redacted] | 33044590 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9518 | [redacted] | 33034830 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9519 | [redacted] | 33032893 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9520 | [redacted] | 33031407 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9521 | [redacted] | 33046232 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9522 | [redacted] | 33033193 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9523 | [redacted] | 33035369 | 6 | $7,200 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9524 | [redacted] | 33044472 | 8 | $9,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9525 | [redacted] | 33045198 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9526 | [redacted] | 33038613 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9527 | [redacted] | 33046480 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9528 | [redacted] | 33037746 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9529 | [redacted] | 33043560 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9530 | [redacted] | 33041025 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9531 | [redacted] | 33040829 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9532 | [redacted] | 33030918 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9533 | [redacted] | 33032033 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9534 | [redacted] | 33035179 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9535 | [redacted] | 33031449 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9536 | [redacted] | 33032069 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9537 | [redacted] | 33031128 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9538 | [redacted] | 33049244 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9539 | [redacted] | 33047668 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9540 | [redacted] | 33041117 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9541 | [redacted] | 33042158 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9542 | [redacted] | 33037605 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9543 | [redacted] | 33040272 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9544 | [redacted] | 33046005 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9545 | [redacted] | 33043145 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9546 | [redacted] | 33040878 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9547 | [redacted] | 33042463 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9548 | [redacted] | 33036614 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9549 | [redacted] | 33030691 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9550 | [redacted] | 33031164 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9551 | [redacted] | 33031204 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9552 | [redacted] | 33043153 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9553 | [redacted] | 33047624 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9554 | [redacted] | 33038672 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9555 | [redacted] | 33047952 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9556 | [redacted] | 33048244 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9557 | [redacted] | 33031381 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9558 | [redacted] | 33039142 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9559 | [redacted] | 33044025 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9560 | [redacted] | 33037752 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9561 | [redacted] | 33034366 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9562 | [redacted] | 33041169 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9563 | [redacted] | 33042173 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9564 | [redacted] | 33040559 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9565 | [redacted] | 33045005 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9566 | [redacted] | 33033312 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9567 | [redacted] | 33033727 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9568 | [redacted] | 33029344 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9569 | [redacted] | 33047974 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9570 | [redacted] | 33030222 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9571 | [redacted] | 33045562 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9572 | [redacted] | 33035888 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9573 | [redacted] | 33030099 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9574 | [redacted] | 33035326 | 5 | $6,000 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9575 | [redacted] | 33029353 | 2 | $2,400 | Five9 | Microbilt | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9576 | [redacted] | 33041981 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9577 | [redacted] | 33036884 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9578 | [redacted] | 33045906 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9579 | [redacted] | 33035549 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9580 | [redacted] | 33033478 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9581 | [redacted] | 33034850 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9582 | [redacted] | 33039185 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9583 | [redacted] | 33047674 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9584 | [redacted] | 33049237 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9585 | [redacted] | 33029516 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9586 | [redacted] | 33029077 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9587 | [redacted] | 33047077 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9588 | [redacted] | 33035921 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9589 | [redacted] | 33037791 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9590 | [redacted] | 33039004 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9591 | [redacted] | 33039482 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9592 | [redacted] | 33047309 | 4 | $4,800 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9593 | [redacted] | 33041656 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9594 | [redacted] | 33044912 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9595 | [redacted] | 33042748 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9596 | [redacted] | 33040386 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9597 | [redacted] | 33038489 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9598 | [redacted] | 33029744 | 3 | $3,600 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9599 | [redacted] | 33030621 | 9 | $10,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9600 | [redacted] | 33039670 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9601 | [redacted] | 33030011 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9602 | [redacted] | 33031720 | 2 | $2,400 | Five9 | NCOA | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9603 | [redacted] | 33032056 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9604 | [redacted] | 33034370 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9605 | [redacted] | 33040390 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9606 | [redacted] | 33043789 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9607 | [redacted] | 33033592 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9608 | [redacted] | 33040756 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9609 | [redacted] | 33048553 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 9610 | [redacted] | 33034896 | 2 | $2,400 | Five9 | LexisNexis | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

# GROUP 1-B

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | [redacted] | Notice ID Number | Calls | Value | Name | Source | [redacted] | Challenged by Dish | Challenged with New Data | [redacted] | | | | | | | | | | | |
| 2 | [redacted] | 33040154 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 3 | [redacted] | 33032018 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 4 | [redacted] | 33039440 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 5 | [redacted] | 33030123 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 6 | [redacted] | 33047513 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 7 | [redacted] | 33039791 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 8 | [redacted] | 33032727 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 9 | [redacted] | 33047281 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 10 | [redacted] | 33047199 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 11 | [redacted] | 33041625 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 12 | [redacted] | 33035475 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 13 | [redacted] | 33044600 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 14 | [redacted] | 33040030 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 15 | [redacted] | 33040003 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 16 | [redacted] | 33043360 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 17 | [redacted] | 33045124 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 18 | [redacted] | 33030516 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 19 | [redacted] | 33035964 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 20 | [redacted] | 33034082 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 21 | [redacted] | 33032487 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 22 | [redacted] | 33048003 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 23 | [redacted] | 33038371 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 24 | [redacted] | 33042924 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 25 | [redacted] | 33029997 | 14 | $16,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 26 | [redacted] | 33030845 | 9 | $10,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 27 | [redacted] | 33037350 | 6 | $7,200 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 28 | [redacted] | 33029992 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 29 | [redacted] | 33048046 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 30 | [redacted] | 33033313 | 4 | $4,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 31 | [redacted] | 33035413 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 32 | [redacted] | 33036816 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 33 | [redacted] | 33047006 | 5 | $6,000 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 34 | [redacted] | 33047737 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 35 | [redacted] | 33047065 | 8 | $9,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 36 | [redacted] | 33031824 | 4 | $4,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 37 | [redacted] | 33041054 | 4 | $4,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 38 | [redacted] | 33037218 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 39 | [redacted] | 33030368 | 5 | $6,000 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 40 | [redacted] | 33036828 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 41 | [redacted] | 33030242 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 42 | [redacted] | 33035827 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 43 | [redacted] | 33043036 | 4 | $4,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 44 | [redacted] | 33036498 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 45 | [redacted] | 33032762 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 46 | [redacted] | 33045883 | 4 | $4,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 47 | [redacted] | 33030929 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 48 | [redacted] | 33048634 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 49 | [redacted] | 33036512 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 50 | [redacted] | 33037715 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 51 | [redacted] | 33032308 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 52 | [redacted] | 33041649 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 53 | [redacted] | 33049274 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 54 | [redacted] | 33041205 | 6 | $7,200 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 55 | [redacted] | 33032499 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 56 | [redacted] | 33040608 | 4 | $4,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 57 | [redacted] | 33046738 | 8 | $9,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 58 | [redacted] | 33042396 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 59 | [redacted] | 33034292 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 60 | [redacted] | 33030524 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 61 | [redacted] | 33033937 | 4 | $4,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 62 | [redacted] | 33048888 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 63 | [redacted] | 33048302 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 64 | [redacted] | 33034661 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 65 | [redacted] | 33045849 | 9 | $10,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 66 | [redacted] | 33039412 | 9 | $10,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 67 | [redacted] | 33030374 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 68 | [redacted] | 33030374 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 69 | [redacted] | 33045042 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 70 | [redacted] | 33033028 | 18 | $21,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 71 | [redacted] | 33041482 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 72 | [redacted] | 33043499 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 73 | [redacted] | 33041419 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 74 | [redacted] | 33048005 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 75 | [redacted] | 33036026 | 5 | $6,000 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 76 | [redacted] | 33049071 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 77 | [redacted] | 33048567 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 78 | [redacted] | 33037345 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 79 | [redacted] | 33034064 | 20 | $24,000 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 80 | [redacted] | 33048875 | 11 | $13,200 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 81 | [redacted] | 33033754 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 82 | [redacted] | 33032984 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 83 | [redacted] | 33044616 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 84 | [redacted] | 33045275 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 85 | [redacted] | 33038528 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | [redacted] | 33036504 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 87 | [redacted] | 33035233 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 88 | [redacted] | 33037149 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 89 | [redacted] | 33035863 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 90 | [redacted] | 33040987 | 5 | $6,000 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 91 | [redacted] | 33035942 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 92 | [redacted] | 33045355 | 4 | $4,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 93 | [redacted] | 33031286 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | No | [redacted] | | | | | | | | | | | |
| 94 | [redacted] | 33037711 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 95 | [redacted] | 33045403 | 4 | $4,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 96 | [redacted] | 33040950 | 13 | $15,600 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 97 | [redacted] | 33048337 | 7 | $8,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 98 | [redacted] | 33039642 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 99 | [redacted] | 33043354 | 4 | $4,800 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 100 | [redacted] | 33035075 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 101 | [redacted] | 33048480 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 102 | [redacted] | 33045602 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 103 | [redacted] | 33037184 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 104 | [redacted] | 33047577 | 9 | $10,800 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 105 | [redacted] | 33030791 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 106 | [redacted] | 33043048 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 107 | [redacted] | 33036610 | 3 | $3,600 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 108 | [redacted] | 33032863 | 4 | $4,800 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 109 | [redacted] | 33048048 | 4 | $4,800 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 110 | [redacted] | 33046083 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 111 | [redacted] | 33047399 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 112 | [redacted] | 33043818 | 6 | $7,200 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 113 | [redacted] | 33047562 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 114 | [redacted] | 33045720 | 4 | $4,800 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 115 | [redacted] | 33042799 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 116 | [redacted] | 33038637 | 3 | $3,600 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 117 | [redacted] | 33031520 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 118 | [redacted] | 33043054 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 119 | [redacted] | 33045671 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 120 | [redacted] | 33045664 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 121 | [redacted] | 33044958 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 122 | [redacted] | 33030814 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 123 | [redacted] | 33034825 | 4 | $4,800 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 124 | [redacted] | 33041087 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 125 | [redacted] | 33048930 | 3 | $3,600 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 126 | [redacted] | 33047985 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 127 | [redacted] | 33048607 | 3 | $3,600 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 128 | [redacted] | 33031996 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 129 | [redacted] | 33032791 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 130 | [redacted] | 33036330 | 3 | $3,600 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 131 | [redacted] | 33030987 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 132 | [redacted] | 33047261 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 133 | [redacted] | 33040715 | 2 | $2,400 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 134 | [redacted] | 33046242 | 5 | $6,000 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 135 | [redacted] | 33037830 | 3 | $3,600 | Microbilt | Microbilt | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 136 | [redacted] | 33032743 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 137 | [redacted] | 33043358 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 138 | [redacted] | 33036051 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 139 | [redacted] | 33043964 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 140 | [redacted] | 33039045 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 141 | [redacted] | 33034256 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 142 | [redacted] | 33029844 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 143 | [redacted] | 33033330 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 144 | [redacted] | 33038611 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 145 | [redacted] | 33033828 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 146 | [redacted] | 33032732 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 147 | [redacted] | 33032133 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 148 | [redacted] | 33032517 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 149 | [redacted] | 33048801 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 150 | [redacted] | 33034759 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 151 | [redacted] | 33047722 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 152 | [redacted] | 33036824 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 153 | [redacted] | 33048927 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 154 | [redacted] | 33035799 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 155 | [redacted] | 33032204 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 156 | [redacted] | 33037846 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 157 | [redacted] | 33043205 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 158 | [redacted] | 33029850 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 159 | [redacted] | 33048640 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 160 | [redacted] | 33041906 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 161 | [redacted] | 33044820 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 162 | [redacted] | 33048458 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 163 | [redacted] | 33036872 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 164 | [redacted] | 33039913 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 165 | [redacted] | 33036066 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 166 | [redacted] | 33039663 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 167 | [redacted] | 33043201 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 168 | [redacted] | 33033395 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 169 | [redacted] | 33037859 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 170 | [redacted] | 33046832 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 171 | [redacted] | 33036524 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 172 | [redacted] | 33032753 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 173 | [redacted] | 33043463 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | [redacted] | 33045282 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 175 | [redacted] | 33043548 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 176 | [redacted] | 33045183 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 177 | [redacted] | 33038877 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 178 | [redacted] | 33046254 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 179 | [redacted] | 33033374 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 180 | [redacted] | 33048580 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 181 | [redacted] | 33044023 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 182 | [redacted] | 33049296 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 183 | [redacted] | 33037141 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 184 | [redacted] | 33047000 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 185 | [redacted] | 33037762 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 186 | [redacted] | 33037908 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 187 | [redacted] | 33029188 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 188 | [redacted] | 33040208 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 189 | [redacted] | 33046004 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 190 | [redacted] | 33039153 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 191 | [redacted] | 33031180 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 192 | [redacted] | 33043531 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 193 | [redacted] | 33047559 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 194 | [redacted] | 33043799 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 195 | [redacted] | 33045279 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 196 | [redacted] | 33038738 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 197 | [redacted] | 33039510 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 198 | [redacted] | 33040064 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 199 | [redacted] | 33032718 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 200 | [redacted] | 33047394 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 201 | [redacted] | 33040566 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 202 | [redacted] | 33048460 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 203 | [redacted] | 33043116 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 204 | [redacted] | 33034238 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 205 | [redacted] | 33036049 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 206 | [redacted] | 33041560 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 207 | [redacted] | 33035760 | 10 | $12,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 208 | [redacted] | 33047229 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 209 | [redacted] | 33039525 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 210 | [redacted] | 33035184 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 211 | [redacted] | 33032391 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 212 | [redacted] | 33042193 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 213 | [redacted] | 33041686 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 214 | [redacted] | 33052173 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 215 | [redacted] | 33034631 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 216 | [redacted] | 33035422 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 217 | [redacted] | 33038992 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 218 | [redacted] | 33044821 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 219 | [redacted] | 33029448 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 220 | [redacted] | 33044383 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 221 | [redacted] | 33034516 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 222 | [redacted] | 33034829 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 223 | [redacted] | 33032903 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 224 | [redacted] | 33032822 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 225 | [redacted] | 33046995 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 226 | [redacted] | 33047296 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 227 | [redacted] | 33043621 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 228 | [redacted] | 33045297 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 229 | [redacted] | 33043243 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 230 | [redacted] | 33029648 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 231 | [redacted] | 33040615 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 232 | [redacted] | 33034974 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 233 | [redacted] | 33033464 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 234 | [redacted] | 33034900 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 235 | [redacted] | 33034152 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 236 | [redacted] | 33036065 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 237 | [redacted] | 33038622 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 238 | [redacted] | 33040273 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 239 | [redacted] | 33036576 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 240 | [redacted] | 33045040 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 241 | [redacted] | 33034961 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 242 | [redacted] | 33045623 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 243 | [redacted] | 33044064 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 244 | [redacted] | 33048354 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 245 | [redacted] | 33031188 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 246 | [redacted] | 33030720 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 247 | [redacted] | 33037349 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 248 | [redacted] | 33045046 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 249 | [redacted] | 33039631 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 250 | [redacted] | 33044092 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 251 | [redacted] | 33046981 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 252 | [redacted] | 33044310 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 253 | [redacted] | 33040970 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 254 | [redacted] | 33031303 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 255 | [redacted] | 33030811 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 256 | [redacted] | 33035281 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 257 | [redacted] | 33041414 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 258 | [redacted] | 33038981 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 259 | [redacted] | 33034237 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 260 | [redacted] | 33044176 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 261 | [redacted] | 33039493 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | [redacted] | 33032200 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 263 | [redacted] | 33030935 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 264 | [redacted] | 33037583 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 265 | [redacted] | 33037755 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 266 | [redacted] | 33043836 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 267 | [redacted] | 33048709 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 268 | [redacted] | 33046776 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 269 | [redacted] | 33039898 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 270 | [redacted] | 33044326 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 271 | [redacted] | 33036765 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 272 | [redacted] | 33039720 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 273 | [redacted] | 33041589 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 274 | [redacted] | 33038701 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 275 | [redacted] | 33050248 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 276 | [redacted] | 33043203 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 277 | [redacted] | 33048312 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 278 | [redacted] | 33035129 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 279 | [redacted] | 33046597 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 280 | [redacted] | 33046230 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 281 | [redacted] | 33035627 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 282 | [redacted] | 33032041 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 283 | [redacted] | 33042447 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 284 | [redacted] | 33036219 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 285 | [redacted] | 33044300 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 286 | [redacted] | 33034588 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 287 | [redacted] | 33044354 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 288 | [redacted] | 33043582 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 289 | [redacted] | 33033850 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 290 | [redacted] | 33031309 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 291 | [redacted] | 33048127 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 292 | [redacted] | 33040723 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 293 | [redacted] | 33039682 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 294 | [redacted] | 33043383 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 295 | [redacted] | 33043144 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 296 | [redacted] | 33047159 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 297 | [redacted] | 33047057 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 298 | [redacted] | 33039837 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 299 | [redacted] | 33046987 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 300 | [redacted] | 33047374 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 301 | [redacted] | 33032341 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 302 | [redacted] | 33044974 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 303 | [redacted] | 33042911 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 304 | [redacted] | 33047748 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 305 | [redacted] | 33032254 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 306 | [redacted] | 33030432 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 307 | [redacted] | 33042797 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 308 | [redacted] | 33040287 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 309 | [redacted] | 33045372 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 310 | [redacted] | 33044282 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 311 | [redacted] | 33043070 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 312 | [redacted] | 33034270 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 313 | [redacted] | 33031850 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 314 | [redacted] | 33037106 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 315 | [redacted] | 33043562 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 316 | [redacted] | 33042167 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 317 | [redacted] | 33029699 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 318 | [redacted] | 33042701 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 319 | [redacted] | 33045191 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 320 | [redacted] | 33029363 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 321 | [redacted] | 33044680 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 322 | [redacted] | 33034891 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 323 | [redacted] | 33036652 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 324 | [redacted] | 33046178 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 325 | [redacted] | 33039860 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 326 | [redacted] | 33030115 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 327 | [redacted] | 33044325 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 328 | [redacted] | 33037806 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 329 | [redacted] | 33042219 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 330 | [redacted] | 33048444 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 331 | [redacted] | 33047046 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 332 | [redacted] | 33036774 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 333 | [redacted] | 33030446 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 334 | [redacted] | 33044796 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 335 | [redacted] | 33036803 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 336 | [redacted] | 33041545 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 337 | [redacted] | 33044814 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 338 | [redacted] | 33049070 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 339 | [redacted] | 33037022 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 340 | [redacted] | 33034877 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 341 | [redacted] | 33041233 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 342 | [redacted] | 33044692 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 343 | [redacted] | 33035975 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 344 | [redacted] | 33038192 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 345 | [redacted] | 33039680 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 346 | [redacted] | 33032294 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 347 | [redacted] | 33034304 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 348 | [redacted] | 33039291 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 349 | [redacted] | 33029723 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | [redacted] | 33041670 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 351 | [redacted] | 33033574 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 352 | [redacted] | 33034807 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 353 | [redacted] | 33036557 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 354 | [redacted] | 33037745 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 355 | [redacted] | 33037287 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 356 | [redacted] | 33039621 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 357 | [redacted] | 33041083 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 358 | [redacted] | 33041313 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 359 | [redacted] | 33045925 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 360 | [redacted] | 33039300 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 361 | [redacted] | 33047390 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 362 | [redacted] | 33042473 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 363 | [redacted] | 33029489 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 364 | [redacted] | 33046848 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 365 | [redacted] | 33048977 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 366 | [redacted] | 33032736 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 367 | [redacted] | 33040296 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 368 | [redacted] | 33049351 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 369 | [redacted] | 33030565 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 370 | [redacted] | 33037223 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 371 | [redacted] | 33041801 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 372 | [redacted] | 33036657 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 373 | [redacted] | 33036390 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 374 | [redacted] | 33029654 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 375 | [redacted] | 33044474 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 376 | [redacted] | 33035485 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 377 | [redacted] | 33039799 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 378 | [redacted] | 33046425 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 379 | [redacted] | 33039665 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 380 | [redacted] | 33031047 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 381 | [redacted] | 33045179 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 382 | [redacted] | 33048934 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 383 | [redacted] | 33032919 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 384 | [redacted] | 33049414 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 385 | [redacted] | 33039911 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 386 | [redacted] | 33046891 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 387 | [redacted] | 33030324 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 388 | [redacted] | 33047537 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 389 | [redacted] | 33044655 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 390 | [redacted] | 33031990 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 391 | [redacted] | 33040743 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 392 | [redacted] | 33048946 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 393 | [redacted] | 33034120 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 394 | [redacted] | 33037258 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 395 | [redacted] | 33034503 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 396 | [redacted] | 33036906 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 397 | [redacted] | 33032237 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 398 | [redacted] | 33041549 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 399 | [redacted] | 33036970 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 400 | [redacted] | 33032848 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 401 | [redacted] | 33039304 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 402 | [redacted] | 33032467 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 403 | [redacted] | 33036501 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 404 | [redacted] | 33039955 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 405 | [redacted] | 33035350 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 406 | [redacted] | 33041193 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 407 | [redacted] | 33033769 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 408 | [redacted] | 33038654 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 409 | [redacted] | 33042326 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 410 | [redacted] | 33033427 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 411 | [redacted] | 33041746 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 412 | [redacted] | 33031305 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 413 | [redacted] | 33035924 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 414 | [redacted] | 33033516 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 415 | [redacted] | 33045437 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 416 | [redacted] | 33032202 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 417 | [redacted] | 33048147 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 418 | [redacted] | 33038348 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 419 | [redacted] | 33040345 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 420 | [redacted] | 33046253 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 421 | [redacted] | 33042937 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 422 | [redacted] | 33031140 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 423 | [redacted] | 33048409 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 424 | [redacted] | 33034402 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 425 | [redacted] | 33049106 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 426 | [redacted] | 33029327 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 427 | [redacted] | 33049358 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 428 | [redacted] | 33031057 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 429 | [redacted] | 33034409 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 430 | [redacted] | 33029644 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 431 | [redacted] | 33040794 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 432 | [redacted] | 33041494 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 433 | [redacted] | 33048628 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 434 | [redacted] | 33047649 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 435 | [redacted] | 33043911 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 436 | [redacted] | 33048102 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 437 | [redacted] | 33032647 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | [redacted] | 33036072 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 439 | [redacted] | 33048114 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 440 | [redacted] | 33033472 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 441 | [redacted] | 33037283 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 442 | [redacted] | 33030705 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 443 | [redacted] | 33036220 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 444 | [redacted] | 33033970 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 445 | [redacted] | 33048287 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 446 | [redacted] | 33038078 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 447 | [redacted] | 33032773 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 448 | [redacted] | 33042869 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 449 | [redacted] | 33032519 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 450 | [redacted] | 33040865 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 451 | [redacted] | 33037713 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 452 | [redacted] | 33036811 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 453 | [redacted] | 33040725 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 454 | [redacted] | 33040886 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 455 | [redacted] | 33041110 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 456 | [redacted] | 33031014 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 457 | [redacted] | 33031923 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 458 | [redacted] | 33045984 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 459 | [redacted] | 33047604 | 13 | $15,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 460 | [redacted] | 33031041 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 461 | [redacted] | 33043658 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 462 | [redacted] | 33044323 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 463 | [redacted] | 33054513 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 464 | [redacted] | 33045668 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 465 | [redacted] | 33044090 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 466 | [redacted] | 33034419 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 467 | [redacted] | 33042352 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 468 | [redacted] | 33029781 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 469 | [redacted] | 33039818 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 470 | [redacted] | 33032996 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 471 | [redacted] | 33040979 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 472 | [redacted] | 33031927 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 473 | [redacted] | 33046886 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 474 | [redacted] | 33044604 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 475 | [redacted] | 33036137 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 476 | [redacted] | 33039609 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 477 | [redacted] | 33030627 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 478 | [redacted] | 33035763 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 479 | [redacted] | 33048374 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 480 | [redacted] | 33046565 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 481 | [redacted] | 33037784 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 482 | [redacted] | 33044933 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 483 | [redacted] | 33042622 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 484 | [redacted] | 33029352 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 485 | [redacted] | 33041821 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 486 | [redacted] | 33029439 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 487 | [redacted] | 33030458 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 488 | [redacted] | 33037633 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 489 | [redacted] | 33042912 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 490 | [redacted] | 33033469 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 491 | [redacted] | 33037986 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 492 | [redacted] | 33048040 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 493 | [redacted] | 33036185 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 494 | [redacted] | 33030120 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 495 | [redacted] | 33044285 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 496 | [redacted] | 33040040 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 497 | [redacted] | 33040635 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 498 | [redacted] | 33042790 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 499 | [redacted] | 33045748 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 500 | [redacted] | 33040093 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 501 | [redacted] | 33035575 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 502 | [redacted] | 33036572 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 503 | [redacted] | 33043478 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 504 | [redacted] | 33040760 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 505 | [redacted] | 33037818 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 506 | [redacted] | 33043475 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 507 | [redacted] | 33035798 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 508 | [redacted] | 33037809 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 509 | [redacted] | 33045692 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 510 | [redacted] | 33043597 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 511 | [redacted] | 33031236 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 512 | [redacted] | 33039455 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 513 | [redacted] | 33037429 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 514 | [redacted] | 33042137 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 515 | [redacted] | 33047881 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 516 | [redacted] | 33041927 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 517 | [redacted] | 33041879 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 518 | [redacted] | 33034562 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 519 | [redacted] | 33043407 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 520 | [redacted] | 33035572 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 521 | [redacted] | 33046093 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 522 | [redacted] | 33041845 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 523 | [redacted] | 33044514 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 524 | [redacted] | 33034911 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 525 | [redacted] | 33034178 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 526 | [redacted] | 33030865 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 527 | [redacted] | 33048189 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 528 | [redacted] | 33039982 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 529 | [redacted] | 33034669 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 530 | [redacted] | 33036786 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 531 | [redacted] | 33033547 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 532 | [redacted] | 33049073 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 533 | [redacted] | 33045331 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 534 | [redacted] | 33042603 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 535 | [redacted] | 33042499 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 536 | [redacted] | 33052207 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 537 | [redacted] | 33033463 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 538 | [redacted] | 33036980 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 539 | [redacted] | 33048751 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 540 | [redacted] | 33036613 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 541 | [redacted] | 33043295 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 542 | [redacted] | 33047473 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 543 | [redacted] | 33035902 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 544 | [redacted] | 33037643 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 545 | [redacted] | 33039878 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 546 | [redacted] | 33048993 | 9 | $10,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 547 | [redacted] | 33039436 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 548 | [redacted] | 33039938 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 549 | [redacted] | 33039873 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 550 | [redacted] | 33040059 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 551 | [redacted] | 33029461 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 552 | [redacted] | 33044153 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 553 | [redacted] | 33039003 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 554 | [redacted] | 33036685 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 555 | [redacted] | 33049294 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 556 | [redacted] | 33039519 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 557 | [redacted] | 33047964 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 558 | [redacted] | 33047377 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 559 | [redacted] | 33046291 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 560 | [redacted] | 33036591 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 561 | [redacted] | 33046227 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 562 | [redacted] | 33032201 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 563 | [redacted] | 33034350 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 564 | [redacted] | 33032415 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 565 | [redacted] | 33041642 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 566 | [redacted] | 33036762 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 567 | [redacted] | 33042507 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 568 | [redacted] | 33037918 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 569 | [redacted] | 33042863 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 570 | [redacted] | 33035021 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 571 | [redacted] | 33045007 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 572 | [redacted] | 33046400 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 573 | [redacted] | 33044598 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 574 | [redacted] | 33039831 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 575 | [redacted] | 33032169 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 576 | [redacted] | 33048586 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 577 | [redacted] | 33048361 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 578 | [redacted] | 33046186 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 579 | [redacted] | 33048895 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 580 | [redacted] | 33034375 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 581 | [redacted] | 33037076 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 582 | [redacted] | 33039452 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 583 | [redacted] | 33039337 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 584 | [redacted] | 33031831 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 585 | [redacted] | 33036133 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 586 | [redacted] | 33040329 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 587 | [redacted] | 33036574 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 588 | [redacted] | 33041526 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 589 | [redacted] | 33029239 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 590 | [redacted] | 33046562 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 591 | [redacted] | 33042247 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 592 | [redacted] | 33038491 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 593 | [redacted] | 33046054 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 594 | [redacted] | 33031488 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 595 | [redacted] | 33040677 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 596 | [redacted] | 33032052 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 597 | [redacted] | 33036844 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 598 | [redacted] | 33046594 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 599 | [redacted] | 33045926 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 600 | [redacted] | 33036978 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 601 | [redacted] | 33045631 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 602 | [redacted] | 33032994 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 603 | [redacted] | 33029982 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 604 | [redacted] | 33039270 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 605 | [redacted] | 33042591 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 606 | [redacted] | 33041104 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 607 | [redacted] | 33044558 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 608 | [redacted] | 33029115 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 609 | [redacted] | 33048966 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 610 | [redacted] | 33039813 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 611 | [redacted] | 33029813 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 612 | [redacted] | 33031727 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 613 | [redacted] | 33048330 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | [redacted] | 33046416 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 615 | [redacted] | 33039757 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 616 | [redacted] | 33030927 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 617 | [redacted] | 33040100 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 618 | [redacted] | 33036841 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 619 | [redacted] | 33040183 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 620 | [redacted] | 33029775 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 621 | [redacted] | 33040753 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 622 | [redacted] | 33038399 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 623 | [redacted] | 33038199 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 624 | [redacted] | 33042565 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 625 | [redacted] | 33040266 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 626 | [redacted] | 33039637 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 627 | [redacted] | 33045733 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 628 | [redacted] | 33048353 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 629 | [redacted] | 33047197 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 630 | [redacted] | 33049066 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 631 | [redacted] | 33050126 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 632 | [redacted] | 33040104 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 633 | [redacted] | 33045446 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 634 | [redacted] | 33049446 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 635 | [redacted] | 33043376 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 636 | [redacted] | 33046576 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 637 | [redacted] | 33029697 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 638 | [redacted] | 33042542 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 639 | [redacted] | 33045113 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 640 | [redacted] | 33031143 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 641 | [redacted] | 33034384 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 642 | [redacted] | 33032224 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 643 | [redacted] | 33045903 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 644 | [redacted] | 33047299 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 645 | [redacted] | 33039843 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 646 | [redacted] | 33032836 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 647 | [redacted] | 33047871 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 648 | [redacted] | 33039524 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 649 | [redacted] | 33037293 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 650 | [redacted] | 33047048 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 651 | [redacted] | 33046385 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 652 | [redacted] | 33048310 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 653 | [redacted] | 33032673 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 654 | [redacted] | 33042157 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 655 | [redacted] | 33049214 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 656 | [redacted] | 33048830 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 657 | [redacted] | 33044753 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 658 | [redacted] | 33042600 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 659 | [redacted] | 33039679 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 660 | [redacted] | 33041400 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 661 | [redacted] | 33031368 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 662 | [redacted] | 33039556 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 663 | [redacted] | 33032408 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 664 | [redacted] | 33032123 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 665 | [redacted] | 33030084 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 666 | [redacted] | 33048956 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 667 | [redacted] | 33048894 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 668 | [redacted] | 33035612 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 669 | [redacted] | 33036815 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 670 | [redacted] | 33036079 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 671 | [redacted] | 33033356 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 672 | [redacted] | 33048931 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 673 | [redacted] | 33040101 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 674 | [redacted] | 33040650 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 675 | [redacted] | 33041262 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 676 | [redacted] | 33042350 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 677 | [redacted] | 33043581 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 678 | [redacted] | 33036954 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 679 | [redacted] | 33038169 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 680 | [redacted] | 33035429 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 681 | [redacted] | 33029713 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 682 | [redacted] | 33029747 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 683 | [redacted] | 33031020 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 684 | [redacted] | 33038770 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 685 | [redacted] | 33038902 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 686 | [redacted] | 33036455 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 687 | [redacted] | 33038225 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 688 | [redacted] | 33042861 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 689 | [redacted] | 33032809 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 690 | [redacted] | 33049222 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 691 | [redacted] | 33043365 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 692 | [redacted] | 33048491 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 693 | [redacted] | 33041436 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 694 | [redacted] | 33040508 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 695 | [redacted] | 33046094 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 696 | [redacted] | 33044847 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 697 | [redacted] | 33042754 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 698 | [redacted] | 33047947 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 699 | [redacted] | 33041793 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 700 | [redacted] | 33034280 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 701 | [redacted] | 33045184 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | [redacted] | 33051562 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 703 | [redacted] | 33045202 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 704 | [redacted] | 33030904 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 705 | [redacted] | 33040449 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 706 | [redacted] | 33037603 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 707 | [redacted] | 33037816 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 708 | [redacted] | 33036894 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 709 | [redacted] | 33040884 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 710 | [redacted] | 33032246 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 711 | [redacted] | 33039983 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 712 | [redacted] | 33049180 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 713 | [redacted] | 33032664 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 714 | [redacted] | 33038860 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 715 | [redacted] | 33030595 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 716 | [redacted] | 33040881 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 717 | [redacted] | 33046831 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 718 | [redacted] | 33031001 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 719 | [redacted] | 33030831 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 720 | [redacted] | 33049419 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 721 | [redacted] | 33048390 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 722 | [redacted] | 33030652 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 723 | [redacted] | 33036516 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 724 | [redacted] | 33040499 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 725 | [redacted] | 33036238 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 726 | [redacted] | 33033536 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 727 | [redacted] | 33040403 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 728 | [redacted] | 33030122 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 729 | [redacted] | 33043183 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 730 | [redacted] | 33043121 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 731 | [redacted] | 33049010 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 732 | [redacted] | 33048447 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 733 | [redacted] | 33048464 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 734 | [redacted] | 33048023 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 735 | [redacted] | 33035072 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 736 | [redacted] | 33039339 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 737 | [redacted] | 33039646 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 738 | [redacted] | 33044466 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 739 | [redacted] | 33029325 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 740 | [redacted] | 33049270 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 741 | [redacted] | 33034854 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 742 | [redacted] | 33046152 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 743 | [redacted] | 33038870 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 744 | [redacted] | 33031501 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 745 | [redacted] | 33030102 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 746 | [redacted] | 33031836 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 747 | [redacted] | 33037679 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 748 | [redacted] | 33047706 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 749 | [redacted] | 33030949 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 750 | [redacted] | 33031003 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 751 | [redacted] | 33031270 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 752 | [redacted] | 33034597 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 753 | [redacted] | 33043442 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 754 | [redacted] | 33048825 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 755 | [redacted] | 33029501 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 756 | [redacted] | 33045942 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 757 | [redacted] | 33029837 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 758 | [redacted] | 33041869 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 759 | [redacted] | 33049052 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 760 | [redacted] | 33041719 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 761 | [redacted] | 33039014 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 762 | [redacted] | 33029429 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 763 | [redacted] | 33031205 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 764 | [redacted] | 33041228 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 765 | [redacted] | 33041877 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 766 | [redacted] | 33039227 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 767 | [redacted] | 33047251 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 768 | [redacted] | 33032242 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 769 | [redacted] | 33042432 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 770 | [redacted] | 33050528 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 771 | [redacted] | 33033526 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 772 | [redacted] | 33032080 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 773 | [redacted] | 33039438 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 774 | [redacted] | 33043225 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 775 | [redacted] | 33046330 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 776 | [redacted] | 33047695 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 777 | [redacted] | 33035872 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 778 | [redacted] | 33046354 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 779 | [redacted] | 33039587 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 780 | [redacted] | 33046636 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 781 | [redacted] | 33030281 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 782 | [redacted] | 33038294 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 783 | [redacted] | 33041718 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 784 | [redacted] | 33044982 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 785 | [redacted] | 33048467 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 786 | [redacted] | 33039295 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 787 | [redacted] | 33047962 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 788 | [redacted] | 33041512 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 789 | [redacted] | 33034356 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 790 | [redacted] | 33048290 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 791 | [redacted] | 33040228 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 792 | [redacted] | 33029435 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 793 | [redacted] | 33031005 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 794 | [redacted] | 33030495 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 795 | [redacted] | 33030768 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 796 | [redacted] | 33038918 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 797 | [redacted] | 33034407 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 798 | [redacted] | 33042948 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 799 | [redacted] | 33045264 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 800 | [redacted] | 33030379 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 801 | [redacted] | 33048081 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 802 | [redacted] | 33037181 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 803 | [redacted] | 33031170 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 804 | [redacted] | 33032724 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 805 | [redacted] | 33034989 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 806 | [redacted] | 33035453 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 807 | [redacted] | 33031912 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 808 | [redacted] | 33046864 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 809 | [redacted] | 33029528 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 810 | [redacted] | 33030712 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 811 | [redacted] | 33036050 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 812 | [redacted] | 33035174 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 813 | [redacted] | 33034498 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 814 | [redacted] | 33030166 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 815 | [redacted] | 33047919 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 816 | [redacted] | 33029819 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 817 | [redacted] | 33044301 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 818 | [redacted] | 33048667 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 819 | [redacted] | 33040873 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 820 | [redacted] | 33041964 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 821 | [redacted] | 33029886 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 822 | [redacted] | 33041123 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 823 | [redacted] | 33049079 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 824 | [redacted] | 33048933 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 825 | [redacted] | 33035043 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 826 | [redacted] | 33046382 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 827 | [redacted] | 33029350 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 828 | [redacted] | 33035373 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 829 | [redacted] | 33035889 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 830 | [redacted] | 33048728 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 831 | [redacted] | 33032479 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 832 | [redacted] | 33032755 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 833 | [redacted] | 33044695 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 834 | [redacted] | 33043561 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 835 | [redacted] | 33047003 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 836 | [redacted] | 33048024 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 837 | [redacted] | 33049139 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 838 | [redacted] | 33038673 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 839 | [redacted] | 33036453 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 840 | [redacted] | 33044164 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 841 | [redacted] | 33042569 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 842 | [redacted] | 33039958 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 843 | [redacted] | 33043445 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 844 | [redacted] | 33029078 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 845 | [redacted] | 33038786 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 846 | [redacted] | 33045048 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 847 | [redacted] | 33036113 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 848 | [redacted] | 33034243 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 849 | [redacted] | 33044579 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 850 | [redacted] | 33037766 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 851 | [redacted] | 33035688 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 852 | [redacted] | 33045502 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 853 | [redacted] | 33032138 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 854 | [redacted] | 33042721 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 855 | [redacted] | 33035132 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 856 | [redacted] | 33031932 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 857 | [redacted] | 33041804 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 858 | [redacted] | 33035903 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 859 | [redacted] | 33046117 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 860 | [redacted] | 33033284 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 861 | [redacted] | 33032472 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 862 | [redacted] | 33042670 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 863 | [redacted] | 33036503 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 864 | [redacted] | 33043732 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 865 | [redacted] | 33029519 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 866 | [redacted] | 33045513 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 867 | [redacted] | 33032347 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 868 | [redacted] | 33030215 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 869 | [redacted] | 33035028 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 870 | [redacted] | 33037470 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 871 | [redacted] | 33037032 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 872 | [redacted] | 33048108 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 873 | [redacted] | 33049178 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 874 | [redacted] | 33042637 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 875 | [redacted] | 33029920 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 876 | [redacted] | 33036240 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 877 | [redacted] | 33040898 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 878 | [redacted] | 33045607 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 879 | [redacted] | 33049192 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 880 | [redacted] | 33029316 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 881 | [redacted] | 33036485 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 882 | [redacted] | 33040115 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 883 | [redacted] | 33029232 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 884 | [redacted] | 33035244 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 885 | [redacted] | 33046342 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 886 | [redacted] | 33047848 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 887 | [redacted] | 33043310 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 888 | [redacted] | 33042141 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 889 | [redacted] | 33033216 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 890 | [redacted] | 33044644 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 891 | [redacted] | 33032269 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 892 | [redacted] | 33038258 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 893 | [redacted] | 33045320 | 9 | $10,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 894 | [redacted] | 33035006 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 895 | [redacted] | 33043649 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 896 | [redacted] | 33040117 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 897 | [redacted] | 33032066 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 898 | [redacted] | 33048627 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 899 | [redacted] | 33047203 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 900 | [redacted] | 33039810 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 901 | [redacted] | 33031937 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 902 | [redacted] | 33040513 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 903 | [redacted] | 33043500 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 904 | [redacted] | 33044955 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 905 | [redacted] | 33032061 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 906 | [redacted] | 33046000 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 907 | [redacted] | 33037416 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 908 | [redacted] | 33031729 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 909 | [redacted] | 33039713 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 910 | [redacted] | 33042176 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 911 | [redacted] | 33048876 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 912 | [redacted] | 33036794 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 913 | [redacted] | 33034493 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 914 | [redacted] | 33046428 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 915 | [redacted] | 33045474 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 916 | [redacted] | 33038391 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 917 | [redacted] | 33035079 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 918 | [redacted] | 33036145 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 919 | [redacted] | 33047068 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 920 | [redacted] | 33035087 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 921 | [redacted] | 33037704 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 922 | [redacted] | 33032748 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 923 | [redacted] | 33045130 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 924 | [redacted] | 33034254 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 925 | [redacted] | 33045501 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 926 | [redacted] | 33047635 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 927 | [redacted] | 33032711 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 928 | [redacted] | 33047345 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 929 | [redacted] | 33044487 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 930 | [redacted] | 33034966 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 931 | [redacted] | 33031973 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 932 | [redacted] | 33032339 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 933 | [redacted] | 33045010 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 934 | [redacted] | 33037112 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 935 | [redacted] | 33047376 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 936 | [redacted] | 33031670 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 937 | [redacted] | 33039070 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 938 | [redacted] | 33035523 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 939 | [redacted] | 33041292 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 940 | [redacted] | 33038681 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 941 | [redacted] | 33048283 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 942 | [redacted] | 33032402 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 943 | [redacted] | 33033684 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 944 | [redacted] | 33037207 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 945 | [redacted] | 33035933 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 946 | [redacted] | 33033544 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 947 | [redacted] | 33031570 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 948 | [redacted] | 33042253 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 949 | [redacted] | 33043264 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 950 | [redacted] | 33033582 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 951 | [redacted] | 33033409 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 952 | [redacted] | 33049416 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 953 | [redacted] | 33035053 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 954 | [redacted] | 33033310 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 955 | [redacted] | 33045383 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 956 | [redacted] | 33038328 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 957 | [redacted] | 33049067 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 958 | [redacted] | 33029887 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 959 | [redacted] | 33043091 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 960 | [redacted] | 33044147 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 961 | [redacted] | 33035972 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 962 | [redacted] | 33039870 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 963 | [redacted] | 33045254 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 964 | [redacted] | 33044390 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 965 | [redacted] | 33043067 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 966 | [redacted] | 33029193 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 967 | [redacted] | 33035452 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 968 | [redacted] | 33047785 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 969 | [redacted] | 33047990 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 970 | [redacted] | 33035037 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 971 | [redacted] | 33029873 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 972 | [redacted] | 33047790 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 973 | [redacted] | 33042413 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 974 | [redacted] | 33039377 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 975 | [redacted] | 33037801 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 976 | [redacted] | 33031242 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 977 | [redacted] | 33044976 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 978 | [redacted] | 33033773 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 979 | [redacted] | 33048715 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 980 | [redacted] | 33031431 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 981 | [redacted] | 33048029 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 982 | [redacted] | 33041074 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 983 | [redacted] | 33040503 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 984 | [redacted] | 33034199 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 985 | [redacted] | 33039901 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 986 | [redacted] | 33039292 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 987 | [redacted] | 33038696 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 988 | [redacted] | 33048274 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 989 | [redacted] | 33045945 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 990 | [redacted] | 33036273 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 991 | [redacted] | 33049040 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 992 | [redacted] | 33039604 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 993 | [redacted] | 33037424 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 994 | [redacted] | 33041406 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 995 | [redacted] | 33039606 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 996 | [redacted] | 33032965 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 997 | [redacted] | 33031975 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 998 | [redacted] | 33043510 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 999 | [redacted] | 33048229 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1000 | [redacted] | 33048241 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1001 | [redacted] | 33036114 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1002 | [redacted] | 33041300 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1003 | [redacted] | 33031690 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1004 | [redacted] | 33034976 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1005 | [redacted] | 33040035 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1006 | [redacted] | 33039100 | 13 | $15,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1007 | [redacted] | 33030453 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1008 | [redacted] | 33044862 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1009 | [redacted] | 33048000 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1010 | [redacted] | 33030973 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1011 | [redacted] | 33041215 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1012 | [redacted] | 33043482 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1013 | [redacted] | 33043557 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1014 | [redacted] | 33047113 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1015 | [redacted] | 33040217 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1016 | [redacted] | 33031700 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1017 | [redacted] | 33047542 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1018 | [redacted] | 33033334 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1019 | [redacted] | 33032114 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1020 | [redacted] | 33043865 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1021 | [redacted] | 33036349 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1022 | [redacted] | 33042657 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1023 | [redacted] | 33043223 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1024 | [redacted] | 33041346 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1025 | [redacted] | 33045103 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1026 | [redacted] | 33029765 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1027 | [redacted] | 33043346 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1028 | [redacted] | 33046701 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1029 | [redacted] | 33029710 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1030 | [redacted] | 33036877 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1031 | [redacted] | 33047344 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1032 | [redacted] | 33036269 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1033 | [redacted] | 33032939 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1034 | [redacted] | 33030441 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1035 | [redacted] | 33045121 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1036 | [redacted] | 33047073 | 9 | $10,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1037 | [redacted] | 33034635 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1038 | [redacted] | 33035198 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1039 | [redacted] | 33048227 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1040 | [redacted] | 33047467 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1041 | [redacted] | 33036646 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1042 | [redacted] | 33036813 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1043 | [redacted] | 33030986 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1044 | [redacted] | 33037279 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1045 | [redacted] | 33035737 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1046 | [redacted] | 33030220 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1047 | [redacted] | 33032378 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1048 | [redacted] | 33035952 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1049 | [redacted] | 33029884 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1050 | [redacted] | 33030948 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1051 | [redacted] | 33041310 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1052 | [redacted] | 33035264 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1053 | [redacted] | 33037392 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | [redacted] | 33044625 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1055 | [redacted] | 33036628 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1056 | [redacted] | 33049447 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1057 | [redacted] | 33044978 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1058 | [redacted] | 33030834 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1059 | [redacted] | 33037278 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1060 | [redacted] | 33046702 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1061 | [redacted] | 33054375 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1062 | [redacted] | 33048754 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1063 | [redacted] | 33036038 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1064 | [redacted] | 33040664 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1065 | [redacted] | 33039785 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1066 | [redacted] | 33031426 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1067 | [redacted] | 33029125 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1068 | [redacted] | 33030859 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1069 | [redacted] | 33040570 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1070 | [redacted] | 33043103 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1071 | [redacted] | 33043043 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1072 | [redacted] | 33033365 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1073 | [redacted] | 33046586 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1074 | [redacted] | 33036161 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1075 | [redacted] | 33044716 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1076 | [redacted] | 33045458 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1077 | [redacted] | 33031177 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1078 | [redacted] | 33037564 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1079 | [redacted] | 33036898 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1080 | [redacted] | 33042827 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1081 | [redacted] | 33045548 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1082 | [redacted] | 33031274 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1083 | [redacted] | 33032305 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1084 | [redacted] | 33037253 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1085 | [redacted] | 33032710 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1086 | [redacted] | 33032215 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1087 | [redacted] | 33036324 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1088 | [redacted] | 33042562 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1089 | [redacted] | 33029796 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1090 | [redacted] | 33042677 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1091 | [redacted] | 33044601 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1092 | [redacted] | 33034288 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1093 | [redacted] | 33049484 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1094 | [redacted] | 33043989 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1095 | [redacted] | 33049029 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1096 | [redacted] | 33033287 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1097 | [redacted] | 33046797 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1098 | [redacted] | 33029407 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1099 | [redacted] | 33029575 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1100 | [redacted] | 33030354 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1101 | [redacted] | 33040526 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1102 | [redacted] | 33045399 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1103 | [redacted] | 33049386 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1104 | [redacted] | 33047319 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1105 | [redacted] | 33046249 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1106 | [redacted] | 33041528 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1107 | [redacted] | 33041080 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1108 | [redacted] | 33046150 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1109 | [redacted] | 33039739 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1110 | [redacted] | 33035712 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1111 | [redacted] | 33032099 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1112 | [redacted] | 33030521 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1113 | [redacted] | 33040524 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1114 | [redacted] | 33048083 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1115 | [redacted] | 33032390 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1116 | [redacted] | 33046051 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1117 | [redacted] | 33048150 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1118 | [redacted] | 33032257 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1119 | [redacted] | 33039363 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1120 | [redacted] | 33048798 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1121 | [redacted] | 33043670 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1122 | [redacted] | 33036672 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1123 | [redacted] | 33046334 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1124 | [redacted] | 33037972 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1125 | [redacted] | 33041245 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1126 | [redacted] | 33032574 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1127 | [redacted] | 33046740 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1128 | [redacted] | 33036945 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1129 | [redacted] | 33032234 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1130 | [redacted] | 33045981 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1131 | [redacted] | 33043351 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1132 | [redacted] | 33031617 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1133 | [redacted] | 33036135 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1134 | [redacted] | 33029714 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1135 | [redacted] | 33041532 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1136 | [redacted] | 33047937 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1137 | [redacted] | 33036456 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1138 | [redacted] | 33039833 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1139 | [redacted] | 33041563 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1140 | [redacted] | 33048641 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1141 | [redacted] | 33046350 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1142 | [redacted] | 33045765 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1143 | [redacted] | 33043364 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1144 | [redacted] | 33047338 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1145 | [redacted] | 33029759 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1146 | [redacted] | 33046485 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1147 | [redacted] | 33044204 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1148 | [redacted] | 33044357 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1149 | [redacted] | 33039480 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1150 | [redacted] | 33046243 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1151 | [redacted] | 33038482 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1152 | [redacted] | 33034342 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1153 | [redacted] | 33032058 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1154 | [redacted] | 33034390 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1155 | [redacted] | 33032776 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1156 | [redacted] | 33044052 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1157 | [redacted] | 33042815 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1158 | [redacted] | 33041768 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1159 | [redacted] | 33039269 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1160 | [redacted] | 33037526 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1161 | [redacted] | 33031905 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1162 | [redacted] | 33033818 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1163 | [redacted] | 33037913 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1164 | [redacted] | 33032731 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1165 | [redacted] | 33048193 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1166 | [redacted] | 33029495 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1167 | [redacted] | 33048793 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1168 | [redacted] | 33039164 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1169 | [redacted] | 33035868 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1170 | [redacted] | 33031911 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1171 | [redacted] | 33048452 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1172 | [redacted] | 33048096 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1173 | [redacted] | 33037380 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1174 | [redacted] | 33029468 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1175 | [redacted] | 33032917 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1176 | [redacted] | 33031085 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1177 | [redacted] | 33046367 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1178 | [redacted] | 33035096 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1179 | [redacted] | 33046432 | 9 | $10,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1180 | [redacted] | 33040831 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1181 | [redacted] | 33033394 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1182 | [redacted] | 33045000 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1183 | [redacted] | 33029531 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1184 | [redacted] | 33037013 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1185 | [redacted] | 33040459 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1186 | [redacted] | 33045234 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1187 | [redacted] | 33043177 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1188 | [redacted] | 33036693 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1189 | [redacted] | 33039515 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1190 | [redacted] | 33031109 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1191 | [redacted] | 33042290 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1192 | [redacted] | 33040757 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1193 | [redacted] | 33045289 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1194 | [redacted] | 33032656 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1195 | [redacted] | 33034502 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1196 | [redacted] | 33032709 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1197 | [redacted] | 33029505 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1198 | [redacted] | 33042817 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1199 | [redacted] | 33042243 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1200 | [redacted] | 33041620 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1201 | [redacted] | 33045034 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1202 | [redacted] | 33040642 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1203 | [redacted] | 33036988 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1204 | [redacted] | 33035980 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1205 | [redacted] | 33042693 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1206 | [redacted] | 33030208 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1207 | [redacted] | 33031376 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1208 | [redacted] | 33033232 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1209 | [redacted] | 33030312 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1210 | [redacted] | 33030004 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1211 | [redacted] | 33035814 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1212 | [redacted] | 33029599 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1213 | [redacted] | 33030244 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1214 | [redacted] | 33048733 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1215 | [redacted] | 33042667 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1216 | [redacted] | 33032790 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1217 | [redacted] | 33040190 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1218 | [redacted] | 33033509 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1219 | [redacted] | 33040085 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1220 | [redacted] | 33030658 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1221 | [redacted] | 33042409 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1222 | [redacted] | 33044280 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1223 | [redacted] | 33036097 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1224 | [redacted] | 33045288 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1225 | [redacted] | 33048285 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1226 | [redacted] | 33047121 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1227 | [redacted] | 33034571 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1228 | [redacted] | 33036487 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1229 | [redacted] | 33041236 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | [redacted] | 33038189 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1231 | [redacted] | 33037377 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1232 | [redacted] | 33030474 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1233 | [redacted] | 33048871 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1234 | [redacted] | 33032268 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1235 | [redacted] | 33048362 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1236 | [redacted] | 33037948 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1237 | [redacted] | 33037474 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1238 | [redacted] | 33047938 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1239 | [redacted] | 33046681 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1240 | [redacted] | 33044012 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1241 | [redacted] | 33033742 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1242 | [redacted] | 33042244 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1243 | [redacted] | 33036827 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1244 | [redacted] | 33039322 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1245 | [redacted] | 33044602 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1246 | [redacted] | 33044540 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1247 | [redacted] | 33039835 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1248 | [redacted] | 33047432 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1249 | [redacted] | 33037949 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1250 | [redacted] | 33044112 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1251 | [redacted] | 33039623 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1252 | [redacted] | 33042174 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1253 | [redacted] | 33039282 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1254 | [redacted] | 33041672 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1255 | [redacted] | 33031799 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1256 | [redacted] | 33029523 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1257 | [redacted] | 33040944 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1258 | [redacted] | 33041371 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1259 | [redacted] | 33043716 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1260 | [redacted] | 33032057 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1261 | [redacted] | 33035243 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1262 | [redacted] | 33045225 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1263 | [redacted] | 33045944 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1264 | [redacted] | 33036005 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1265 | [redacted] | 33039615 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1266 | [redacted] | 33045410 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1267 | [redacted] | 33048654 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1268 | [redacted] | 33038531 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1269 | [redacted] | 33042445 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1270 | [redacted] | 33030278 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1271 | [redacted] | 33039223 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1272 | [redacted] | 33046151 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1273 | [redacted] | 33037251 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1274 | [redacted] | 33031425 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1275 | [redacted] | 33029682 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1276 | [redacted] | 33045396 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1277 | [redacted] | 33042656 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1278 | [redacted] | 33045913 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1279 | [redacted] | 33034391 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1280 | [redacted] | 33032591 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1281 | [redacted] | 33045694 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1282 | [redacted] | 33031959 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1283 | [redacted] | 33049179 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1284 | [redacted] | 33031009 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1285 | [redacted] | 33032721 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1286 | [redacted] | 33046290 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1287 | [redacted] | 33032449 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1288 | [redacted] | 33035788 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1289 | [redacted] | 33046887 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1290 | [redacted] | 33032657 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1291 | [redacted] | 33045575 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1292 | [redacted] | 33038363 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1293 | [redacted] | 33036163 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1294 | [redacted] | 33029205 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1295 | [redacted] | 33034689 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1296 | [redacted] | 33048935 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1297 | [redacted] | 33047402 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1298 | [redacted] | 33043511 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1299 | [redacted] | 33037615 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1300 | [redacted] | 33040983 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1301 | [redacted] | 33051180 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1302 | [redacted] | 33041006 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1303 | [redacted] | 33036244 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1304 | [redacted] | 33029082 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1305 | [redacted] | 33045318 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1306 | [redacted] | 33039641 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1307 | [redacted] | 33038761 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1308 | [redacted] | 33034066 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1309 | [redacted] | 33032412 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1310 | [redacted] | 33044084 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1311 | [redacted] | 33038657 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1312 | [redacted] | 33040215 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1313 | [redacted] | 33030076 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1314 | [redacted] | 33046205 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1315 | [redacted] | 33035986 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1316 | [redacted] | 33036714 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1317 | [redacted] | 33048624 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1318 | [redacted] | 33029734 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1319 | [redacted] | 33048001 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1320 | [redacted] | 33047455 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1321 | [redacted] | 33034134 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1322 | [redacted] | 33038301 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1323 | [redacted] | 33043849 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1324 | [redacted] | 33044518 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1325 | [redacted] | 33047626 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1326 | [redacted] | 33030196 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1327 | [redacted] | 33043352 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1328 | [redacted] | 33035301 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1329 | [redacted] | 33046303 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1330 | [redacted] | 33048578 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1331 | [redacted] | 33043218 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1332 | [redacted] | 33032382 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1333 | [redacted] | 33042760 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1334 | [redacted] | 33031707 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1335 | [redacted] | 33031420 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1336 | [redacted] | 33032975 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1337 | [redacted] | 33039640 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1338 | [redacted] | 33035020 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1339 | [redacted] | 33041112 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1340 | [redacted] | 33040001 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1341 | [redacted] | 33045550 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1342 | [redacted] | 33042040 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1343 | [redacted] | 33047678 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1344 | [redacted] | 33033124 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1345 | [redacted] | 33031813 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1346 | [redacted] | 33037173 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1347 | [redacted] | 33047029 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1348 | [redacted] | 33030342 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1349 | [redacted] | 33037592 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1350 | [redacted] | 33035634 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1351 | [redacted] | 33040002 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1352 | [redacted] | 33033252 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1353 | [redacted] | 33036580 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1354 | [redacted] | 33034987 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1355 | [redacted] | 33031081 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1356 | [redacted] | 33030463 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1357 | [redacted] | 33036960 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1358 | [redacted] | 33051333 | 14 | $16,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1359 | [redacted] | 33037717 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1360 | [redacted] | 33032059 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1361 | [redacted] | 33037453 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1362 | [redacted] | 33046997 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1363 | [redacted] | 33040889 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1364 | [redacted] | 33047409 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1365 | [redacted] | 33038851 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1366 | [redacted] | 33049060 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1367 | [redacted] | 33034422 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1368 | [redacted] | 33030351 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1369 | [redacted] | 33047746 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1370 | [redacted] | 33032620 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1371 | [redacted] | 33042236 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1372 | [redacted] | 33038682 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1373 | [redacted] | 33032495 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1374 | [redacted] | 33035338 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1375 | [redacted] | 33044532 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1376 | [redacted] | 33039910 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1377 | [redacted] | 33033581 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1378 | [redacted] | 33037798 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1379 | [redacted] | 33036926 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1380 | [redacted] | 33042153 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1381 | [redacted] | 33033919 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1382 | [redacted] | 33046511 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1383 | [redacted] | 33030920 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1384 | [redacted] | 33033416 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1385 | [redacted] | 33035969 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1386 | [redacted] | 33043694 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1387 | [redacted] | 33050201 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1388 | [redacted] | 33037737 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1389 | [redacted] | 33045528 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1390 | [redacted] | 33035186 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1391 | [redacted] | 33035354 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1392 | [redacted] | 33048155 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1393 | [redacted] | 33047979 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1394 | [redacted] | 33045758 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1395 | [redacted] | 33029370 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1396 | [redacted] | 33048650 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1397 | [redacted] | 33040383 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1398 | [redacted] | 33044524 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1399 | [redacted] | 33038964 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1400 | [redacted] | 33048210 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1401 | [redacted] | 33045089 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1402 | [redacted] | 33038384 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1403 | [redacted] | 33033849 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1404 | [redacted] | 33042554 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1405 | [redacted] | 33035882 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1406 | [redacted] | 33036821 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1407 | [redacted] | 33041979 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1408 | [redacted] | 33032521 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1409 | [redacted] | 33033795 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1410 | [redacted] | 33029981 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1411 | [redacted] | 33046589 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1412 | [redacted] | 33038969 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1413 | [redacted] | 33030444 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1414 | [redacted] | 33044852 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1415 | [redacted] | 33045654 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1416 | [redacted] | 33038539 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1417 | [redacted] | 33030157 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1418 | [redacted] | 33047598 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1419 | [redacted] | 33036042 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1420 | [redacted] | 33030761 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1421 | [redacted] | 33041713 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1422 | [redacted] | 33037485 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1423 | [redacted] | 33040496 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1424 | [redacted] | 33035073 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1425 | [redacted] | 33045424 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1426 | [redacted] | 33040083 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1427 | [redacted] | 33044536 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1428 | [redacted] | 33046883 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1429 | [redacted] | 33031963 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1430 | [redacted] | 33042337 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1431 | [redacted] | 33048873 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1432 | [redacted] | 33040258 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1433 | [redacted] | 33037484 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1434 | [redacted] | 33037858 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1435 | [redacted] | 33032557 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1436 | [redacted] | 33035770 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1437 | [redacted] | 33041552 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1438 | [redacted] | 33029367 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1439 | [redacted] | 33033280 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1440 | [redacted] | 33032086 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1441 | [redacted] | 33039711 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1442 | [redacted] | 33048010 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1443 | [redacted] | 33040465 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1444 | [redacted] | 33045128 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1445 | [redacted] | 33039725 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1446 | [redacted] | 33036013 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1447 | [redacted] | 33040491 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1448 | [redacted] | 33033633 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1449 | [redacted] | 33042850 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1450 | [redacted] | 33033122 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1451 | [redacted] | 33046047 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1452 | [redacted] | 33049324 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1453 | [redacted] | 33049345 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1454 | [redacted] | 33040419 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1455 | [redacted] | 33037236 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1456 | [redacted] | 33031945 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1457 | [redacted] | 33043935 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1458 | [redacted] | 33048011 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1459 | [redacted] | 33049333 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1460 | [redacted] | 33046060 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1461 | [redacted] | 33032388 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1462 | [redacted] | 33041968 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1463 | [redacted] | 33031730 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1464 | [redacted] | 33034146 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1465 | [redacted] | 33044113 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1466 | [redacted] | 33047272 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1467 | [redacted] | 33048698 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1468 | [redacted] | 33033344 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1469 | [redacted] | 33037928 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1470 | [redacted] | 33039183 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1471 | [redacted] | 33046798 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1472 | [redacted] | 33044077 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1473 | [redacted] | 33039608 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1474 | [redacted] | 33047227 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1475 | [redacted] | 33040600 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1476 | [redacted] | 33042130 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1477 | [redacted] | 33032593 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1478 | [redacted] | 33048126 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1479 | [redacted] | 33042935 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1480 | [redacted] | 33029362 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1481 | [redacted] | 33043476 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1482 | [redacted] | 33040102 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1483 | [redacted] | 33041535 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1484 | [redacted] | 33047070 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1485 | [redacted] | 33029678 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1486 | [redacted] | 33043244 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1487 | [redacted] | 33037894 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1488 | [redacted] | 33031321 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1489 | [redacted] | 33037379 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1490 | [redacted] | 33037332 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1491 | [redacted] | 33043007 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1492 | [redacted] | 33036583 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1493 | [redacted] | 33038881 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1494 | [redacted] | 33030440 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1495 | [redacted] | 33044786 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1496 | [redacted] | 33033121 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1497 | [redacted] | 33039362 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1498 | [redacted] | 33029830 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1499 | [redacted] | 33038544 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1500 | [redacted] | 33036408 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1501 | [redacted] | 33033750 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1502 | [redacted] | 33038567 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1503 | [redacted] | 33030609 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1504 | [redacted] | 33030226 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1505 | [redacted] | 33035992 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1506 | [redacted] | 33035802 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1507 | [redacted] | 33039719 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1508 | [redacted] | 33030688 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1509 | [redacted] | 33032927 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1510 | [redacted] | 33034218 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1511 | [redacted] | 33032238 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1512 | [redacted] | 33032814 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1513 | [redacted] | 33045326 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1514 | [redacted] | 33032348 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1515 | [redacted] | 33043289 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1516 | [redacted] | 33044004 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1517 | [redacted] | 33037423 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1518 | [redacted] | 33039076 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1519 | [redacted] | 33039411 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1520 | [redacted] | 33037441 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1521 | [redacted] | 33035742 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1522 | [redacted] | 33036668 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1523 | [redacted] | 33042376 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1524 | [redacted] | 33043862 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1525 | [redacted] | 33030979 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1526 | [redacted] | 33041111 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1527 | [redacted] | 33046213 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1528 | [redacted] | 33032735 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1529 | [redacted] | 33042813 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1530 | [redacted] | 33047801 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1531 | [redacted] | 33034479 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1532 | [redacted] | 33041610 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1533 | [redacted] | 33044188 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1534 | [redacted] | 33039154 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1535 | [redacted] | 33045936 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1536 | [redacted] | 33047208 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1537 | [redacted] | 33038419 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1538 | [redacted] | 33040520 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1539 | [redacted] | 33041208 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1540 | [redacted] | 33035734 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1541 | [redacted] | 33032067 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1542 | [redacted] | 33044630 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1543 | [redacted] | 33042079 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1544 | [redacted] | 33047536 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1545 | [redacted] | 33030400 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1546 | [redacted] | 33037088 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1547 | [redacted] | 33039749 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1548 | [redacted] | 33046941 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1549 | [redacted] | 33048765 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1550 | [redacted] | 33046137 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1551 | [redacted] | 33045961 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1552 | [redacted] | 33037263 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1553 | [redacted] | 33029037 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1554 | [redacted] | 33032922 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1555 | [redacted] | 33030838 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1556 | [redacted] | 33044535 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1557 | [redacted] | 33034933 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1558 | [redacted] | 33049283 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1559 | [redacted] | 33046412 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1560 | [redacted] | 33047279 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1561 | [redacted] | 33039784 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1562 | [redacted] | 33044314 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1563 | [redacted] | 33046633 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1564 | [redacted] | 33029383 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1565 | [redacted] | 33043590 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1566 | [redacted] | 33031717 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1567 | [redacted] | 33045492 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1568 | [redacted] | 33036009 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1569 | [redacted] | 33035333 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1570 | [redacted] | 33045212 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1571 | [redacted] | 33044154 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1572 | [redacted] | 33048476 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1573 | [redacted] | 33038388 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1574 | [redacted] | 33038487 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1575 | [redacted] | 33034475 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1576 | [redacted] | 33045419 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1577 | [redacted] | 33049027 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1578 | [redacted] | 33037252 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1579 | [redacted] | 33039612 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1580 | [redacted] | 33037764 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1581 | [redacted] | 33045177 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1582 | [redacted] | 33047519 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1583 | [redacted] | 33036357 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1584 | [redacted] | 33036511 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1585 | [redacted] | 33040947 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1586 | [redacted] | 33041151 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1587 | [redacted] | 33049042 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1588 | [redacted] | 33039876 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1589 | [redacted] | 33043918 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1590 | [redacted] | 33038776 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1591 | [redacted] | 33035081 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1592 | [redacted] | 33041357 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1593 | [redacted] | 33037006 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1594 | [redacted] | 33037616 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1595 | [redacted] | 33030689 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1596 | [redacted] | 33037538 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1597 | [redacted] | 33036663 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1598 | [redacted] | 33037525 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1599 | [redacted] | 33046856 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1600 | [redacted] | 33035242 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1601 | [redacted] | 33034643 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1602 | [redacted] | 33041348 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1603 | [redacted] | 33054152 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1604 | [redacted] | 33041890 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1605 | [redacted] | 33035697 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1606 | [redacted] | 33034919 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1607 | [redacted] | 33033689 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1608 | [redacted] | 33046317 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1609 | [redacted] | 33041938 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1610 | [redacted] | 33040065 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1611 | [redacted] | 33042086 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1612 | [redacted] | 33037825 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1613 | [redacted] | 33047005 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1614 | [redacted] | 33045902 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1615 | [redacted] | 33047794 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1616 | [redacted] | 33039030 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1617 | [redacted] | 33030055 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1618 | [redacted] | 33037630 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1619 | [redacted] | 33040611 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1620 | [redacted] | 33038010 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1621 | [redacted] | 33035753 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1622 | [redacted] | 33041209 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1623 | [redacted] | 33041481 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1624 | [redacted] | 33049199 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1625 | [redacted] | 33048049 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1626 | [redacted] | 33034568 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1627 | [redacted] | 33044459 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1628 | [redacted] | 33046652 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1629 | [redacted] | 33033914 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1630 | [redacted] | 33038806 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1631 | [redacted] | 33037927 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1632 | [redacted] | 33044473 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1633 | [redacted] | 33047846 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1634 | [redacted] | 33031197 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1635 | [redacted] | 33033412 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1636 | [redacted] | 33033301 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1637 | [redacted] | 33035437 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1638 | [redacted] | 33048731 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1639 | [redacted] | 33032844 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1640 | [redacted] | 33031684 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1641 | [redacted] | 33036578 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1642 | [redacted] | 33040408 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1643 | [redacted] | 33038331 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1644 | [redacted] | 33034526 | 8 | $9,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1645 | [redacted] | 33041695 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1646 | [redacted] | 33046292 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1647 | [redacted] | 33034427 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1648 | [redacted] | 33039174 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1649 | [redacted] | 33036854 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1650 | [redacted] | 33043647 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1651 | [redacted] | 33044573 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1652 | [redacted] | 33034039 | 10 | $12,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1653 | [redacted] | 33043728 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1654 | [redacted] | 33041126 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1655 | [redacted] | 33033564 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1656 | [redacted] | 33035805 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1657 | [redacted] | 33047752 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1658 | [redacted] | 33044553 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1659 | [redacted] | 33047925 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1660 | [redacted] | 33043340 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1661 | [redacted] | 33029663 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1662 | [redacted] | 33037862 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1663 | [redacted] | 33044564 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1664 | [redacted] | 33032008 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1665 | [redacted] | 33042890 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1666 | [redacted] | 33038644 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1667 | [redacted] | 33034618 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1668 | [redacted] | 33029591 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1669 | [redacted] | 33043273 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1670 | [redacted] | 33048160 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1671 | [redacted] | 33029485 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1672 | [redacted] | 33034240 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1673 | [redacted] | 33041636 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1674 | [redacted] | 33038995 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1675 | [redacted] | 33044180 | 11 | $13,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1676 | [redacted] | 33047544 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1677 | [redacted] | 33036148 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1678 | [redacted] | 33034260 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1679 | [redacted] | 33036661 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1680 | [redacted] | 33038372 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1681 | [redacted] | 33047341 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1682 | [redacted] | 33033622 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1683 | [redacted] | 33035016 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1684 | [redacted] | 33041962 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1685 | [redacted] | 33041484 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1686 | [redacted] | 33034905 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1687 | [redacted] | 33048194 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1688 | [redacted] | 33036745 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1689 | [redacted] | 33034818 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1690 | [redacted] | 33030828 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1691 | [redacted] | 33037229 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1692 | [redacted] | 33038712 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1693 | [redacted] | 33035283 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1694 | [redacted] | 33029836 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1695 | [redacted] | 33032662 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1696 | [redacted] | 33030612 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1697 | [redacted] | 33045077 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1698 | [redacted] | 33045180 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1699 | [redacted] | 33043978 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1700 | [redacted] | 33044182 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1701 | [redacted] | 33035471 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1702 | [redacted] | 33048682 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1703 | [redacted] | 33035993 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1704 | [redacted] | 33029168 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1705 | [redacted] | 33037291 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1706 | [redacted] | 33036434 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1707 | [redacted] | 33044525 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1708 | [redacted] | 33039539 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1709 | [redacted] | 33029149 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1710 | [redacted] | 33048117 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1711 | [redacted] | 33044134 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1712 | [redacted] | 33040177 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1713 | [redacted] | 33038274 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1714 | [redacted] | 33030775 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1715 | [redacted] | 33041551 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1716 | [redacted] | 33033429 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1717 | [redacted] | 33037566 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1718 | [redacted] | 33044121 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1719 | [redacted] | 33047775 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1720 | [redacted] | 33044446 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1721 | [redacted] | 33035977 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1722 | [redacted] | 33030922 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1723 | [redacted] | 33031587 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1724 | [redacted] | 33048716 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1725 | [redacted] | 33032364 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1726 | [redacted] | 33043170 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1727 | [redacted] | 33039468 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1728 | [redacted] | 33045542 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1729 | [redacted] | 33037000 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1730 | [redacted] | 33030982 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1731 | [redacted] | 33046984 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1732 | [redacted] | 33038353 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1733 | [redacted] | 33036339 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1734 | [redacted] | 33038852 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1735 | [redacted] | 33031301 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1736 | [redacted] | 33037335 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1737 | [redacted] | 33035858 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1738 | [redacted] | 33029338 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1739 | [redacted] | 33032161 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1740 | [redacted] | 33035850 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1741 | [redacted] | 33043256 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1742 | [redacted] | 33044634 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1743 | [redacted] | 33031257 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1744 | [redacted] | 33043772 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1745 | [redacted] | 33044560 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1746 | [redacted] | 33048823 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1747 | [redacted] | 33032492 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1748 | [redacted] | 33042899 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1749 | [redacted] | 33034138 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1750 | [redacted] | 33041555 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1751 | [redacted] | 33045298 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1752 | [redacted] | 33040086 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1753 | [redacted] | 33043741 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1754 | [redacted] | 33040942 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1755 | [redacted] | 33030308 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1756 | [redacted] | 33030656 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1757 | [redacted] | 33031474 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1758 | [redacted] | 33031761 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1759 | [redacted] | 33032252 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1760 | [redacted] | 33032292 | 4 | $4,800 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1761 | [redacted] | 33032686 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1762 | [redacted] | 33032859 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1763 | [redacted] | 33033396 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1764 | [redacted] | 33034401 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1765 | [redacted] | 33034928 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1766 | [redacted] | 33036788 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1767 | [redacted] | 33036927 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1768 | [redacted] | 33037658 | 5 | $6,000 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1769 | [redacted] | 33037677 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1770 | [redacted] | 33037910 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1771 | [redacted] | 33038418 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1772 | [redacted] | 33038455 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1773 | [redacted] | 33038882 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1774 | [redacted] | 33039290 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1775 | [redacted] | 33039350 | 6 | $7,200 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1776 | [redacted] | 33039625 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1777 | [redacted] | 33039775 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1778 | [redacted] | 33040223 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1779 | [redacted] | 33040548 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1780 | [redacted] | 33041486 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1781 | [redacted] | 33041710 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1782 | [redacted] | 33043283 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1783 | [redacted] | 33043294 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1784 | [redacted] | 33043470 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1785 | [redacted] | 33044340 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1786 | [redacted] | 33044962 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1787 | [redacted] | 33045379 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1788 | [redacted] | 33045411 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1789 | [redacted] | 33045771 | 4 | $4,800 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1790 | [redacted] | 33046157 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1791 | [redacted] | 33047382 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1792 | [redacted] | 33047506 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1793 | [redacted] | 33048209 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1794 | [redacted] | 33048900 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1795 | [redacted] | 33049135 | 3 | $3,600 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1796 | [redacted] | 33049163 | 2 | $2,400 | Five9 | Five9 | [redacted] | Yes | Yes | [redacted] | | | | | | | | | | | |
| 1797 | [redacted] | 33043360 | 2 | $2,400 | Five9 | Five9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1798 | [redacted] | 33039357 | 3 | $3,600 | Lexis Nexis | Lexis Nexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1799 | [redacted] | 33046804 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1800 | [redacted] | 33037608 | 5 | $6,000 | Lexis Nexis | Lexis Nexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1801 | [redacted] | 33040462 | 4 | $4,800 | Lexis Nexis | Lexis Nexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1802 | [redacted] | 33034907 | 3 | $3,600 | Microbilt | Microbilt | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1803 | [redacted] | 33043288 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1804 | [redacted] | 33040781 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1805 | [redacted] | 33030063 | 6 | $7,200 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1806 | [redacted] | 33039880 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1807 | [redacted] | 33040591 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1808 | [redacted] | 33032393 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1809 | [redacted] | 33031523 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1810 | [redacted] | 33041917 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1811 | [redacted] | 33033442 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1812 | [redacted] | 33032063 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1813 | [redacted] | 33035698 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1814 | [redacted] | 33034364 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1815 | [redacted] | 33029490 | 5 | $6,000 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | [redacted] | 33048350 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1817 | [redacted] | 33047117 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1818 | [redacted] | 33045504 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1819 | [redacted] | 33045673 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1820 | [redacted] | 33047799 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1821 | [redacted] | 33045174 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1822 | [redacted] | 33036034 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1823 | [redacted] | 33047192 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1824 | [redacted] | 33030854 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1825 | [redacted] | 33032490 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1826 | [redacted] | 33036138 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1827 | [redacted] | 33040151 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1828 | [redacted] | 33034264 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1829 | [redacted] | 33034603 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1830 | [redacted] | 33030868 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1831 | [redacted] | 33029696 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1832 | [redacted] | 33044457 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1833 | [redacted] | 33044365 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1834 | [redacted] | 33041455 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1835 | [redacted] | 33029625 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1836 | [redacted] | 33043235 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1837 | [redacted] | 33038368 | 4 | $4,800 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1838 | [redacted] | 33034335 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1839 | [redacted] | 33048861 | 7 | $8,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1840 | [redacted] | 33045943 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1841 | [redacted] | 33039809 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1842 | [redacted] | 33046590 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1843 | [redacted] | 33039744 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1844 | [redacted] | 33043117 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1845 | [redacted] | 33038360 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1846 | [redacted] | 33032540 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1847 | [redacted] | 33034435 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1848 | [redacted] | 33043097 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1849 | [redacted] | 33036531 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1850 | [redacted] | 33047959 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1851 | [redacted] | 33030377 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1852 | [redacted] | 33040294 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1853 | [redacted] | 33033119 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1854 | [redacted] | 33029885 | 2 | $2,400 | Lexis Nexis | Lexis Nexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1855 | [redacted] | 33029977 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1856 | [redacted] | 33030021 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1857 | [redacted] | 33031763 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1858 | [redacted] | 33031995 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1859 | [redacted] | 33035861 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1860 | [redacted] | 33036528 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1861 | [redacted] | 33037822 | 3 | $3,600 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1862 | [redacted] | 33046933 | 2 | $2,400 | Five 9 | Five 9 | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |
| 1863 | [redacted] | 33048901 | 10 | $12,000 | Lexis Nexis | Lexis Nexis | [redacted] | No | n/a | [redacted] | | | | | | | | | | | |